B1 (Official Form 1) (04/13)

| UNITED STATES BANKRUPTCY COURT Southern District of California | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle): Sullivan International Group, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): 33-0831236 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State): 2750 Womble Road, Suite 100 San Diego   ZIP CODE 92106 | Street Address of Joint Debtor (No. and Street, City, and State):   ZIP CODE |
| County of Residence or of the Principal Place of Business: San Diego | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):   ZIP CODE | Mailing Address of Joint Debtor (if different from street address):   ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):   ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other  Environmental Engineering

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (*amount subject to adjustment on 4/01/16 and every three years thereafter*).

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | **Name of Debtor(s):**<br>Sullivan International Group, Inc. | |
|---|---|---|
| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |
| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
| Name of Debtor: | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐  Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)     (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and Exhibit C is attached and made a part of this petition.

☑  No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐  Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐  Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

                _____
                (Name of landlord that obtained judgment)

                _____
                (Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (04/13)                                                                                          Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case.)* | Sullivan International Group, Inc. |

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

### Signature of Attorney*

X  /s/ James P. Hill
_____
Signature of Attorney for Debtor(s)
James P. Hill
Printed Name of Attorney for Debtor(s)
Sullivan Hill Lewin Rez & Engel, APLC
Firm Name
550 West C Street, Suite 1500
San Diego, CA 92101
Address
(619) 233-4100
Telephone Number
04/06/2015
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. § 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
Signature

_____
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
Steven E. Sullivan
Printed Name of Authorized Individual
Chief Executive Officer
Title of Authorized Individual
04/06/2015
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

**RESOLUTION OF DIRECTORS OF**

**SULLIVAN INTERNATIONAL GROUP, INC.**

**AUTHORIZING FILING OF VOLUNTARY PETITION IN BANKRUPTCY**

The undersigned, being the Chief Executive Officer of Sullivan International Group, Inc. ("SIG"), a California corporation, hereby certifies that the following resolutions were adopted and approved at a special meeting by the unanimous consent of the board of directors of Sullivan International Group, Inc. on 31st of March, 2015:

> IT IS HEREBY RESOLVED that it is in the best interests of the corporation, its creditors and its shareholders to seek reorganization relief under Chapter 11 of the Bankruptcy Code.

> BE IT FURTHER RESOLVED that Steven E. Sullivan, as the Chief Executive Officer of the Board of Directors, is hereby authorized by the board of directors to have the corporation file a petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of California at any time prior to April 10, 2015.

> BE IT FURTHER RESOLVED that the Chief Executive Officer of this corporation, Steven E. Sullivan, be and he is hereby authorized to prepare the necessary petition and, by his single signature alone, execute all necessary documents and bind SIG thereby.

> BE IT FURTHER RESOLVED that SIG is authorized to engage the services of necessary attorneys and accountants and other professional persons to assist in this matter and to reimburse those persons out of the assets of the corporation. Specifically, Steven E. Sullivan is authorized to engage the services of Sullivan Hill Lewin Rez & Engel, APLC as its general Chapter 11 counsel.

IN WITNESS WHEREOF, I have hereunto set my hand and seal this 2nd day of April, 2015.

Steven E. Sullivan
Chief Executive Officer

369757-v1

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

**In re: SULLIVAN INTERNATIONAL GROUP, INC.**

Case No. 15-_____ ()

Chapter 11

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtors assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtors liabilities. Individual debtors must also complete the Statistical Summary of Certain Liabilities and Related Data if they file a case under chapter 7, 11 or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 14 | $16,276,678.36 | | |
| C - Property Claimed as Exempt | Not Applicable | Not Applicable | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $9,033,304.21 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | UNDETERMINED | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 15 | | $8,223,301.32 | |
| G - Executory Contracts and Unexpired Leases | Yes | 10 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| J - Current Expenditures of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| Total Number of Sheets of All Schedules - | | 50 | | | |
| Total Assets - | | | $16,276,678.36 | | |
| Total Liabilities - | | | | $17,256,605.53 | |

Pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure, the Debtor hereby reserves the right to amend these schedules and statements from time to time and at any time to, among other things, correct errors and/or omissions, add or delete creditors, modify the amount and/or priority of claims, and identify claims as contingent, unliquidated, and/or disputed.

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                         Case No: 15-_____ ()

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claims in the property only in Schedule C-Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Schedule Totals: | | |

(Report also on Summary of Schedules)

In re: SULLIVAN INTERNATIONAL GROUP, INC.                    Case No: 15-_____ ()

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an 'X' in the appropriate position in the column labeled 'None.' If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H", "W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | SEE ATTACHED SCHEDULE B01 | | $500.00 |
| 2. Checking, savings or other financial accounts, certficates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED SCHEDULE B2 | | $516,730.86 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED SCHEDULE B3 | | $88,195.41 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE ATTACHED SCHEDULE B09 | | UNDETERMINED |
| 10. Annuities. Itemize and name each issuer. | X | | | |

**Schedule B Page 1**

In re: SULLIVAN INTERNATIONAL GROUP, INC.                                      Case No: 15-_____ ()

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | SEE ATTACHED SCHEDULE B14 | | $21,155.69 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | SEE ATTACHED SCHEDULE B16 | | $4,467,206.66 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in the Schedule A- Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE ATTACHED SCHEDULE B23 | | $1,061,582.95 |

**Schedule B Page 2**

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                                    Case No: 15-_____ ()

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHED SCHEDULE B25 | | $9,900.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED SCHEDULE B28 | | $206,488.23 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | SEE ATTACHED SCHEDULE B29 | | $89,933.76 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | SEE ATTACHED SCHEDULE B35 | | $9,814,984.80 |

                                  11 Continuation sheet(s) attached        Total:    $16,276,678.36

(Include amounts from any continuation sheets attached. Report also on Summary of Schedules

# SULLIVAN INTERNATIONAL GROUP, INC.
## 15-_____ ()

### B1. CASH ON HAND.

| LOCATION NAME | ADDRESS 1 | ADDRESS 2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| VARIOUS OFFICE LOCATIONS | | | | | $500.00 | PETTY CASH |
| | | | | Page Subtotals: | $500.00 | |
| | | | | Schedule Totals: | **$500.00** | |

# SULLIVAN INTERNATIONAL GROUP, INC.

## 15-_____ ()

B2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES.

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| BRIDGE BANK 55 ALMADEN BLVD. SUITE 400 SAN JOSE, CA 95113 | GENERAL | XXXXXX3722 | $2,145.13 | GENERAL – BALANCE AS OF APRIL 2, 2015 |
| BRIDGE BANK 55 ALMADEN BLVD. SUITE 400 SAN JOSE, CA 95113 | PAYROLL | XXXXXX3700 | ($231,258.07) | PAYROLL – BALANCE AS OF APRIL 2, 2015 |
| BRIDGE BANK 55 ALMADEN BLVD. SUITE 400 SAN JOSE, CA 95113 | SULLIVAN & WESTON JOINT ACCCOUNT | XXXXXX5602 | $0.00 | SULLIVAN & WESTON JOINT ACCCOUNT – BALANCE AS OF APRIL 2, 2015 |
| BRIDGE BANK 55 ALMADEN BLVD. SUITE 400 SAN JOSE, CA 95113 | CASH COLLATERAL | XXXXXX1100 | $745,843.80 | CASH COLLATERAL- BALANCE AS OF APRIL 2, 2015 |

Page Subtotals: $516,730.86

Schedule Totals: **$516,730.86**

Page 1

# SULLIVAN INTERNATIONAL GROUP, INC.

## 15-_____ ()

B3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS.

| ACCOUNT TYPE | ACCOUNT NUMBER | NAME AND LOCATION | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| DEPOSIT | | BRICKMAN 550 KEARNEY LLC<br>550 KEARNEY STREET STE. 175<br>SAN FRANCISCO, CA 94108 | $16,644.00 | RENT DEPOSIT -<br>SAN FRANCISCO<br>OFFICE |
| DEPOSIT | | KAMAKA GREEN<br>792B EMILY STREET<br>HONOLULU, HI 96813 | $800.00 | RENT DEPOSIT - HI<br>OFFICE |
| DEPOSIT | | LA/SHADELAND STATION, INC.<br>C/O URDANG CAPITAL MANAGEMENT, INC.<br>630 WEST GERMANTOWN PIKE<br>SUITE 300<br>PLYMOUTH MEETING, PA 19462 | $1,665.00 | RENT DEPOSIT -<br>INDIANA OFFICE |
| DEPOSIT | | MCMILLIN PROPERTY MANAGEMENT<br>2750 WOMBLE ROAD<br>SAN DIEGO, CA 92106 | $33,288.17 | RENT DEPOSIT -<br>SAN DIEGO OFFICE |
| DEPOSIT | | MILL ROAD ASSOCIATES, LLC<br>C/O SJB PROPERTIES, LLC<br>375 BISHOPS WAY<br>STE. 222<br>BROOKFIELD, WI 53005 | $954.00 | RENT DEPOSIT -<br>WISCONSIN OFFICE |
| DEPOSIT | | SIAMAK HODJATIE<br>C/O CHAD DANNECKER<br>620 FIRST AVENUE<br>SAN DIEGO, CA 92101 | $4,400.00 | RENT DEPOSIT ON<br>APARTMENT FOR<br>STEVE SULLIVAN |
| DEPOSIT | | SMIII WOODBRIDGE PLAZA, LLC<br>C/O KBS REALTY ADVISORS, LLC<br>590 MADISON AVENUE<br>26TH FLOOR<br>NEW YORK, NY 10022 | $18,944.24 | RENT DEPOSIT -<br>NEW JERSEY<br>OFFICE |
| DEPOSIT | | TISHMAN SPEYER<br>525 W. MONROE, SUITE 650<br>CHICAGO, IL 60661 | $11,500.00 | RENT DEPOSIT -<br>CHICAGO OFFICE |
| | | Page Subtotals: | $88,195.41 | |
| | | Schedule Totals: | $88,195.41 | |

# SULLIVAN INTERNATIONAL GROUP, INC.

## 15-_____ ( )

B9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH.

| COVERAGE | POLICY TERM | INSURER | POLICY NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| AUTOMOBILE LIABILITY | 6/21/2014 - 6/21/2015 | TRAVELERS PROPERTY CASUALTY CO. | XXXXXXXX0513 | UNDETERMINED | AUTOMOBILE LIABILITY COVERAGE |
| COMMERCIAL GENERAL LIABILITY | 3/15/2015 - 3/1/2016 | CRUM & FORSTER SPECIALTY INSURANCE | XXXXX7491 | UNDETERMINED | COMMERCIAL GENERAL LIABILITY COVERAGE |
| PROFESSIONAL LIABILITY | 3/1/2015 - 3/1/2016 | CRUM & FORSTER SPECIALTY INSURANCE | XXXXX7491 | UNDETERMINED | PROFESSIONAL LIABILITY COVERAGE |
| UMBRELLA LIABILITY & EXCESS LIABILITY | 3/1/2015 - 3/1/2016 | CRUM & FORSTER SPECIALTY INSURANCE | XXXXX2794 | UNDETERMINED | UMBRELLA LIABILITY & EXCESS LIABILITY COVERAGE |
| WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | 8/11/2014 - 8/11/2015 | GRANITE STATE INSURANCE COMPANY | XXXXX9357 | UNDETERMINED | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY COVERAGE |
| WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | 8/11/2014 - 8/11/2015 | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH | XXXXX9356 | UNDETERMINED | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY COVERAGE |

Page Subtotals:    UNDETERMINED

Schedule Totals: **UNDETERMINED**

# SULLIVAN INTERNATIONAL GROUP, INC.

## 15-_____ ()

**B14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE.**

| COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY/STAT/ZIP | COUNTRY | OWNERSHIP PERCENTAGE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALLIANCE COMPLIANCE GROUP JOINT VENTURE | 2750 WOMBLE ROAD, SUITE 100 | | SAN DIEGO CA 92106 | | 70% | $5,625.34 | JOINT VENTURE INVESTMENT AS OF 2/28/15 |
| EES JV | 2750 WOMBLE ROAD, SUITE 100 | | SAN DIEGO CA 92106 | | 51% | $1,215.42 | JOINT VENTURE INVESTMENT AS OF 2/28/15 |
| SC JV | 2750 WOMBLE ROAD, SUITE 100 | | SAN DIEGO CA 92106 | | 100% | $2,261.61 | JOINT VENTURE INVESTMENT AS OF 2/28/15 |
| SEQ VETS REMEDIATION JV B | 2750 WOMBLE ROAD, SUITE 100 | | SAN DIEGO CA 92106 | | 51% | $0.00 | JOINT VENTURE |
| SULLIVAN-ACI FEDERAL SERVICES | 2750 WOMBLE ROAD, SUITE 100 | | SAN DIEGO CA 92106 | | 51% | $93.46 | JOINT VENTURE INVESTMENT AS OF 2/28/15 |
| SULLIVAN-WESTON SERVICES JVA, LLC | 2750 WOMBLE ROAD, SUITE 100 | | SAN DIEGO CA 92106 | | 51% | $11,959.86 | JOINT VENTURE INVESTMENT AS OF 2/28/15 |
| SULTRAC JV | 1 SOUTH WACKER DRIVE | 37TH FLOOR | CHICAGO IL 60606 | | 49% | $0.00 | JOINT VENTURE |

Page Subtotals: $21,155.69

**Schedule Totals: $21,155.69**

Page 1

# SULLIVAN INTERNATIONAL GROUP, INC.
## 15-_____ ()

**B16. ACCOUNTS RECEIVABLE.**

| TYPE OF RECEIVABLE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| CUSTOMER ACCOUNTS RECEIVABLE | $4,467,206.66 | CUSTOMER ACCOUNTS RECEIVABLE AS OF MARCH 31, 2015 |

Page Subtotals:    $4,467,206.66

**Schedule Totals:  $4,467,206.66**

# SULLIVAN INTERNATIONAL GROUP, INC.

## 15-_____ ()

**B23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS.**

| TYPE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| ANNUAL LICENSES - SOFTWARE | $56,286.95 | ANNUAL LICENSES - SOFTWARE - AS OF FEBRUARY 28, 2015 |
| E-HELIOS | UNDETERMINED | EHELIOS IS A COMPREHENSIVE SUITE OF ENVIRONMENT, HEALTH AND SAFETY APPLICATIONS DESIGNED TO SUPPORT CRITICAL ADMINISTRATIVE, OPERATIONAL AND BUSINESS PROCESSES. THE SUITE OF APPLICATIONS SUPPORT ORGANIZATIONS OF ALL SIZES, ADDRESS COMMON COMPLIANCE ISSUES AND SUPPORT OVERALL ENVIRONMENTAL OBJECTIVES. THE PRODUCT OFFERING IS USED BY CLIENTS IN THE AEROSPACE AND MANUFACTURING SECTORS. |
| INTANGIBLE ASSET - ASI ACQUISITION CUSTOMER BASE | $1,005,296.00 | INTANGIBLE ASSET - ASI ACQUISITION CUSTOMER BASE AS OF FEBRUARY 28, 2015. |

Page Subtotals:    $1,061,582.95

**Schedule Totals:    $1,061,582.95**

# SULLIVAN INTERNATIONAL GROUP, INC.

## 15-_____ ()

### B25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| 189-V 2011 GMC SIERRA - ACQUIRED 12/14/2011 | $7,000.00 | BLUE BOOK VALUE |
| 2004 VEHICLE F150 - ACQUIRED 7/1/2004 | $2,900.00 | BLUE BOOK VALUE |
| Page Subtotals: | $9,900.00 | |
| **Schedule Totals:** | **$9,900.00** | |

# SULLIVAN INTERNATIONAL GROUP, INC.

## 15-_____ ()

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| Type of Property | Total Amount | Description |
|---|---|---|
| COMPUTER HARDWARE | $98,878.81 | COMPUTER HARDWARE - NET BOOK VALUE AS OF 2/28/15 |
| COMPUTER SOFTWARE | $6,016.93 | COMPUTER SOFTWARE - NET BOOK VALUE AS OF 2/28/15 |
| E-HELIOS CAPITALIZED SOFTWARE | $72,463.66 | SOFTWARE |
| FURNITURE & FIXTURES | $29,128.83 | FURNITURE & FIXTURES - NET BOOK VALUE AS OF 2/28/15 |

Page Subtotals: $206,488.23

**Schedule Totals: $206,488.23**

Page 1

# SULLIVAN INTERNATIONAL GROUP, INC.
## 15-_____ ()

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| EQUIPMENT | $72,640.01 | EQUIPMENT - NET BOOK VALUE AS OF 2/28/15 |
| LEASEHOLD IMPROVEMENTS | $17,293.75 | LEASEHOLD IMPROVEMENTS - NET BOOK VALUE AS OF 2/28/15 |
| Page Subtotals: | $89,933.76 | |

**Schedule Totals:    $89,933.76**

# SULLIVAN INTERNATIONAL GROUP, INC.

## 15-_____ ()

**B35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE.**

| ITEM | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| AIR FORCE REA'S (REQUEST FOR EQUITABLE ADJUSTMENT) | $500,000.00 | AIR FORCE REA'S (REQUEST FOR EQUITABLE ADJUSTMENT) |
| DEBT ISSUANCE COST | $44,734.00 | DEBT ISSUANCE COST AS OF FEBRUARY 28, 2015 (GAAP AMORTIZED) |
| DEFERRED INCOME TAX | $39,000.00 | DEFERRED INCOME TAX AS OF FEBRUARY 28, 2015 (GAAP ESTIMATE OF FUTURE TAX LIABILITY) |
| PREPAID AUTO INSURANCE | $11,862.00 | PREPAID AUTO INSURANCE AS OF FEBRUARY 28, 2015 |
| PREPAID DELTEK SUPPORT | $11,669.21 | PREPAID DELTEK SUPPORT AS OF FEBRUARY 28, 2015 |
| PREPAID DIRECTOR AND OFFICER INSURANCE | $26,141.18 | PREPAID DIRECTOR AND OFFICER INSURANCE AS OF FEBRUARY 28, 2015 |
| PREPAID ESRI SOFTWARE | $1,102.64 | PREPAID ESRI SOFTWARE AS OF FEBRUARY 28, 2015 |
| PREPAID GEN. BUSINESS LIABILITY INSURANCE | $58,080.00 | PREPAID GEN. BUSINESS LIABILITY INSURANCE AS OF AS OF FEBRUARY 28, 2015 |
| PREPAID LEGAL FEES | $160,300.00 | PREPAID LEGAL FEES AS OF FEBRUARY 28, 2015 |
| PREPAID PROPERTY INSURANCE | $8,736.00 | PREPAID PROPERTY INSURANCE AS OF FEBRUARY 28, 2015 |
| PREPAID SITELAB | $25,000.00 | PREPAID SITELAB AS OF FEBRUARY 28, 2015 |
| PREPAID WORKERS COMPENSATION | $54,671.00 | PREPAID WORKERS COMPENSATION AS OF FEBRUARY 28, 2015 |
| PREPAID WORKERS COMPENSATION INT'L | $3,206.00 | PREPAID WORKERS COMPENSATION INT'L AS OF FEBRUARY 28, 2015 |
| TETRA TECH LABOR SPLIT MARGIN | $1,000,000.00 | TETRA TECH LABOR SPLIT MARGIN |
| WESTON SOLUTIONS JV PROFIT SPLIT | $400,000.00 | WESTON SOLUTIONS JV PROFIT SPLIT |
| WORK IN PROGRESS - UNBILLED | $7,470,482.77 | WORK IN PROGRESS - UNBILLED AS OF FEBRUARY 28, 2015 |

Page Subtotals: $9,814,984.80

**Schedule Totals:    $9,814,984.80**

Page 1

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**      **Case No: 15-_____ ()**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child' initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion , if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>BOFI FEDERAL BANK<br>C/O QUICK BRIDGE FUNDING, LLC<br>3475 EAST FOOTHILL BOULEVARD<br>PASADENA, CA 91107 | X | | BUSINESS LOAN AGREEMENT DATED 2/25/15 | | | | $124,509.38 | UNDETERMINED |
| ACCOUNT NO:<br><br>BOFI FEDERAL BANK<br>C/O QUICK BRIDGE FUNDING, LLC<br>410 EXCHANGE<br>SUITE 150<br>IRVINE, CA 92602 | X | | BUSINESS LOAN AGREEMENT DATED 2/25/15 | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>BRIDGE BANK<br>55 ALMADEN BLVD.<br>SUITE 400<br>SAN JOSE, CA 95113 | X | | BUSINESS FINANCING AGREEMENT - BALANCE AS OF APRIL 2, 2015 | | | | $7,005,432.83 | UNDETERMINED |

Page Subtotals:   | $7,129,942.21 | UNDETERMINED |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**    Case No: 15-_____ ()

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>CORAL CAPITAL SOLUTIONS LLC<br>275 MADISON AVENUE<br>SUITE 2014<br>NEW YORK, NY 10016 | | | UCC-1 FINANCING STATEMENT - LITIGATION | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>CORAL CAPITAL SOLUTIONS LLC V. SULLIVAN INTL. GROUP, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MITCHELL D. COHEN, ESQ.<br>1633 BROADWAY<br>47TH FLOOR<br>NEW YORK, NY 10019 | | | UCC-1 FINANCING STATEMENT - LITIGATION | X | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>CORPORATION SERVICE COMPANY, AS REPRESENTATIVE<br>FOR QUICK BRIDGE FUNDING, LLC<br>P.O. BOX 2576<br>SPRINGFIELD, IL 62708 | | | UCC-1 FINANCING STATEMENT | | | | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>NEAL W. CLEMENTS<br>745 J. AVENUE<br>CORONADO, CA 92118 | | | UCC-1 FINANCING STATEMENT - NOTE PAYABLE | | | X | $857,756.42 | UNDETERMINED |
| ACCOUNT NO:<br><br>WESTON SOLUTIONS, INC.<br>1400 WESTON WAY<br>WEST CHESTER, PA 19380 | | | UCC-1 FINANCING STATEMENT | | X | X | $616,316.93 | UNDETERMINED |

Schedule D Page 2

Page Subtotals:    | $1,474,073.35 | UNDETERMINED |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>WESTON SOLUTIONS, INC.<br>P.O. BOX 405163<br>ATLANTA, GA 30384 | | | UCC-1 FINANCING STATEMENT - LITIGATION | | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>WESTON SOLUTIONS, INC. V. SULLIVAN INTERNATIONAL GROUP, INC.<br>C/O SMITH, CURRIE & HANCOCK LLP<br>ROBERT CHAMBERS & JOSEPH DINARDO<br>2700 MARQUIS ONE TOWER<br>245 PEACHTREE CENTER AVENUE NE<br>ATLANTA, GA 30303-1227 | | | UCC-1 FINANCING STATEMENT - LITIGATION | | X | X | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>WILLIAM E. ULMER<br>14388 GARDEN TRAIL<br>SAN DIEGO, CA 92127 | | | UCC-1 FINANCING STATEMENT - NOTE PAYABLE | | | X | $429,288.65 | UNDETERMINED |
| ACCOUNT NO:<br><br>WILLIAM E. ULMER<br>15705 TANNER RIDGE ROAD<br>SAN DIEGO, CA 92127 | | | UCC-1 FINANCING STATEMENT - NOTE PAYABLE | | | X | UNDETERMINED | UNDETERMINED |

Page Subtotals: $429,288.65 | UNDETERMINED

Schedule Totals: $9,033,304.21 | UNDETERMINED

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                                    Case No: 15-_____ ()

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations:**   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case:**   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507 (a)(3).

☐   **Wages, salaries, and commissions:**   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(4).

☐   **Contributions to employee benefit plans:**   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(5).

☐   **Certain farmers and fishermen:**   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a)(6).

☐   **Deposits by individuals:**   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒   **Taxes and certain other debts owed to governmental units:**   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

☐   **Commitments to maintain the capital of an insured depository institution:**   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor was Intoxicated:**   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

\* Amounts are subject to adjustment on April 1, 2016, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                      Case No: 15-_____()

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS**

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>ALABAMA DEPARTMENT OF REVENUE<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36132 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>ARIZONA DEPARTMENT OF REVENUE<br>1600 W. MONROE<br>PHOENIX, AZ 85007 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>CALIFORNIA - FRANCHISE TAX BOARD<br>BANKRUPTCY, BE MS A345<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>CALIFORNIA STATE BOARD OF EQUALIZATION (SBOE)<br>SPECIAL OPERATIONS BANKRUPTCY TEAM<br>MIC: 74, P.O. BOX 942879<br>SACRAMENTO, CA 94279-0074 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>COLORADO DEPRTMENT OF REVENUE<br>1375 SHERMAN STREET<br>DENVER, CO 80261 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 7010<br>BOSTON, MA 02204 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____()

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS**

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br>COMPTROLLER OF MARYLAND REVENUE<br>REVENUE ADMINISTRATION CENTER<br>80 CALVERT STREET<br>ANNAPOLIS, MD 21404 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br>CONNECTICUT DEPARTMENT OF REVENUE SERVICES<br>25 SIGOURNEY STREET<br>STE 2<br>HARTFORD, CT 06106 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br>DELAWARE DIVISION OF REVENUE<br>CARVEL STATE OFFICE BUILDING<br>820 N. FRENCH STREET<br>WILMINGTON, DE 19801 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br>DISTRICT OF COLUMBIA<br>OFFICE OF TAX AND REVENUE<br>941 NORTH CAPITOL STREET, NE,<br>1ST FLOOR<br>WASHINGTON, DC 20002 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 WEST TENNESSEE STREET<br>TALLAHASSE, FL 32399-0100 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br>GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY CENTER BOULEVARD<br>ATLANTA, GA 30345 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br>HAWAII DEPARTMENT OF TAXATION<br>P.O. BOX 259<br>HONOLULU, HI 96809 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

chedule E Page 2

In re: SULLIVAN INTERNATIONAL GROUP, INC.    Case No: 15-_____()

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>IDAHO STATE TAX COMMISION<br>P.O. BOX 36<br>BOISE, ID 83722 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>ILLINOIS DEPARTMENT OF REVENUE<br>JAMES R. THOMPSON CENTER - CONCOURSE LEVEL<br>100 WEST RANDOLPH STREET<br>CHICAGO, IL 60601-3274 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION - MS 108<br>100 NORTH SENATE AVENUE, ROOM N240<br>INDIANAPOLIS, IN 46204 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>INTERNAL REVENUE SERVICE<br>1111 CONSTITUTION AVE., NW<br>WASHINGTON, DC 20224 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>IRS (INTERNAL REVENUE SERVICE)<br>10TH ST AND PENNSYLVANIA AVE, NW<br>WASHINGTON, DC 20530 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>MICHIGAN DEPARTMENT OF TREASURY<br>TREASURY BUILDING<br>LANSING, MI 48922 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT ST.<br>ST. PAUL, MN 55101 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

chedule E Page 3

In re: SULLIVAN INTERNATIONAL GROUP, INC.                                Case No: 15-_____()

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>MISSISSIPPI TAX COMMISSION<br>P.O. BOX 22808<br>JACKSON, MS 39225-2808 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>NEW JERSEY DIVISION OF TAXATION<br>BANKRUPTCY SECTION<br>P.O. BOX 245<br>TRENTON, NJ 08695-0245 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 530<br>COLUMBUS, OH 43216-0530 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>OKLAHOMA TAX COMMISSION<br>2501 LINCOLN BOULEVARD<br>OKLAHOMA CITY, OK 73194 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>SOUTH CAROLINA DEPT. OF REVENUE<br>301 GERVAIS STREET<br>P.O BOX 125<br>COLUMBIA, SC 29201 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>SOUTH DAKOTA DEPT. OF REVENUE & REGULATION<br>445 E. CAPITOL AVENUE<br>PIERRE, SD 57501 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 13528, CAPITOL STATION<br>AUSTIN, TX 78711-3528 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: SULLIVAN INTERNATIONAL GROUP, INC.                    Case No: 15-_____()

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

TAXES AND CERTAIN OTHER DEBTS OWED TO
GOVERNMENTAL UNITS

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>VIRGINIA DEPARTMENT OF TAXATION<br>OFFICE OF CUSTOMER SERVICE<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br>WEST VIRGINIA DEPT. OF REVENUE<br>CAPITOL BUILDING 1, W-300<br>CHARLESTON, WV 25305 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ACCOUNT NO:<br><br>WISCONSIN DEPARTMENT OF REVENUE<br>2135 RIMROCK ROAD<br>MADISON, WI 53713 | | | NO TAXES DUE AND OWING. LISTED FOR NOTICING PURPOSES ONLY. | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| | | | | | | Subtotal:<br>(Total of this page) | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| | | | (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | Totals: | UNDETERMINED | ■ | ■ |
| | | | (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | Totals: | ■ | UNDETERMINED | UNDETERMINED |

**In re: SULLIVAN INTERNATIONAL GROUP, INC.**  Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m) Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| A QUALITY HEATING & AIR CONDITIONING, INC. 1584 DEER PARK RD. FINKSBURG, MD 21048 | | | TRADE PAYABLE | | | | $172.00 |
| ABC LIOVIN DRILLING, INC 1180 EAST BURNETT ST. SIGNAL HILL, CA 90755 | | | TRADE PAYABLE | | | X | $92,071.75 |
| ACTION TARGET, INC. P.O. BOX 636 PROVO, UT 84603 | | | TRADE PAYABLE | | | | $127,145.31 |
| ALLIANT INSURANCE SVC.INC ATTN: ACCTS. REC. 701 B ST. - 6TH FLOOR SAN DIEGO, CA 92101 | | | TRADE PAYABLE | | | | $26,356.84 |
| ALLIED ELECTRONICS, INC. ACCTS. RECEIVABLE DEPT P.O. BOX 2325 FORT WORTH, TX 76113 | | | TRADE PAYABLE | | | | $7,454.76 |
| AMA ANALYTICAL SERVICES 4475 FORBES BLVD. LANHAM, MD 20706 | | | TRADE PAYABLE | | | | $390.00 |
| AMERICAN EXPRESS ASI P.O. BOX 1270 NEWARK, NJ 07101 | | | TRADE PAYABLE | | | | $3,184.26 |

chedule F Page 1

Page Subtotals: $256,774.92

**In re: SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS SIG BOX 0001 LOS ANGELES, CA 90096 | | | TRADE PAYABLE | | | | $22,017.14 |
| AMERICAN INTEGRATED SVCS. 1502 E. OPP ST. WILMINGTON, CA 90744 | | | TRADE PAYABLE | | | | $42,305.00 |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | | | TRADE PAYABLE | | | | $418,006.25 |
| ANDERSON ENGINEERING, INC 811 E. THIRD STREET JOPLIN, MO 64801 | | | TRADE PAYABLE | | | | $11,702.00 |
| ATKINSON, ANDELSON, LOYA, RUUD & ROMO PROF. CORP. 12800 CENTER C OURT DR. S# 300 CERRITOS, CA 90703 | | | TRADE PAYABLE | | | | $56.00 |
| ATTIVOTECHNOLOGIES, LLC 700 WEST VIRGINIA ST. SUITE 204 MILWAUKEE, WI 53204 | | | TRADE PAYABLE | | | | $751.47 |
| BALDRIDGE & ASSOCIATES STRUCTURAL ENGINEERING, INC 1164 BISHOP ST. # 600 HONOLULU, HI 96813 | | | TRADE PAYABLE | | | | $534.03 |
| BAY ALARM COMPANY P.O. BOX 7137 SAN FRANCISCO, CA 94120 | | | TRADE PAYABLE | | | | $222.36 |
| BEELMAN TRUCK COMPANY/ BEELMAN LOGISTICS LLC P.O. BOX 954389 ST. LOUIS, IL 63195 | | | TRADE PAYABLE | | | | $34,649.59 |
| BLUE SHIELD OF CALIFORNIA (RMS / CLAIM # 434764205 1250 E. DIEHL RD. # 300 NAPERVILLE, IL 60563 | | | TRADE PAYABLE | | | | $16,702.62 |
| BOOT BARN INC. (PTES) 15776 LAGUNA CANYON RD. IRVINE, CA 92618 | | | TRADE PAYABLE | | | | $526.78 |

chedule F Page 2                                                    Page Subtotals: | $547,473.24 |

In re: SULLIVAN INTERNATIONAL GROUP, INC.                    Case No: 15-_____ ()

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BRADLEY TANKS, INC.<br>525 GREEN STREET<br>MARTINEZ, CA 94553 | | | TRADE PAYABLE | | | | $2,480.50 |
| BRUCE A. QUATTRONE<br>PO BOX 5010PMB# 141<br>RANCHO SANTA FE, CA 92067 | | | NOTE PAYABLE | | | | $259,768.90 |
| CAL PHASE CONSTRUCTION,<br>1775 MONTEREY HIGHWAY<br>UNIT 60-A<br>SAN JOSE, CA 95112 | | | TRADE PAYABLE | | | | $25,390.00 |
| CASCADE DRILLING, LP<br>PO BOX 31001-1417<br>PASADENA, CA 91110 | | | TRADE PAYABLE | | | | $92,514.50 |
| CENTURY LINK BUSINESS SERVICES<br>P. O. BOX 52187<br>PHOENIX, AZ 85072 | | | TRADE PAYABLE | | | | $6,498.32 |
| CHRIS ORE<br>8465 LAUREL VALLEY DR.<br>INDIANAPOLIS, IN 46250 | | | TRADE PAYABLE | | | | $484.64 |
| CITADEL INFORMATION MGMT.<br>827 BLACKHAWK DR.<br>WESTMONT,, IL 60559 | | | TRADE PAYABLE | | | | $55.00 |
| CLEAN HARBORS ENVIRO SVCS<br>P.O. BOX 3442<br>BOSTON, MA 02241 | | | TRADE PAYABLE | | | | $2,978.41 |
| COAST SURVEYING, INC.<br>15031 PARKWAY LOOP, STE 8<br>TUSTIN, CA 92780 | | | TRADE PAYABLE | | | | $8,130.89 |
| COHN REZNICK LLP<br>9255 TOWNE CENTER DR.<br>SUITE # 250<br>SAN DIEGO, CA 92121 | | | TRADE PAYABLE | | | | $2,150.00 |
| COMCAST (ASI)<br>P.O. BOX 3006<br>SOUTHEASTERN, PA 19398 | | | TRADE PAYABLE | | | | $234.99 |
| COMPLIANCE SIGNS, INC.<br>56 MAIN ST.<br>CHADWICK, IL 61014 | | | TRADE PAYABLE | | | | $5,572.48 |

Page Subtotals: $406,258.63

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CONEXIS<br>P.O. BOX  6241<br>ORANGE, CA 92863 | | | TRADE PAYABLE | | | | $40.00 |
| CONTAINMENT SOLUTIONS,INC<br>5150  JEFFERSON CHEMICAL RD.<br>CONROE, TX 77301 | | | TRADE PAYABLE | | | | $37,478.72 |
| COPY 2 COPY  INC.    (NT)<br>8975 COMPLEX DR.<br>SAN DIEGO, CA 92123 | | | TRADE PAYABLE | | | | $3,046.42 |
| CORPORATE DESIGN, INC.<br>1419  W.  LLOYD  EXPRESSWAY<br>EVANSVILLE, IN 47710 | | | TRADE PAYABLE | | | | $348.82 |
| COX COMMUNICATIONS<br>PO BOX  53214<br>PHOENIX, AZ 85072 | | | TRADE PAYABLE | | | | $609.03 |
| CULLIGAN   OF JOPLIN<br>423  E.  4TH ST.SUITE  # A<br>JOPLIN, MO 64801 | | | TRADE PAYABLE | | | | $17.95 |
| CULLIGAN OF SAN DIEGO<br>LOCKBOX PROCESSING P.O. BOX 2903<br>WICHITA, KS 67201 | | | TRADE PAYABLE | | | | $80.25 |
| CURTIS & TOMPKINS, LTD<br>2323 FIFTH ST.<br>BERKELEY, CA 94710 | | | TRADE PAYABLE | | | | $35,400.00 |
| CURTIS 1000  INC.<br>BOX 88237<br>MILWAUKEE, WI 53288 | | | TRADE PAYABLE | | | | $17.18 |
| DAN FIRTH CONSULTING<br>P. O. BOX 1362<br>FELTON, CA 95018 | | | TRADE PAYABLE | | | | $18,130.00 |
| DATA GUARD RECYCLING INC.<br>P.O. BOX  480<br>NASSAU, DE 19969 | | | TRADE PAYABLE | | | | $13,600.00 |
| DAVID SEROR V. ALLIANCE COMPLIANCE INNOVATIVE TECH. ET AL.<br>C/O EZRA BRUTZKUS GUBNER LLP<br>S. GUBNER, R. BURSTEIN, J. BAGDANOV<br>21650 OXNARD STREET<br>SUITE 500<br>WOODLAND HILLS, CA 91367 | | | LITIGATION | X | X | X | UNDETERMINED |

chedule F Page 4                                                      Page Subtotals: | $108,768.37 |

**In re: SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DELTA SYSTEMS/DSA TECHNOLOGIES INC MARITIME OFF. PLZ 2372 MARITIME DR. ELK GROVE, CA 95758 | | | TRADE PAYABLE | | | | $22,223.62 |
| DELTEK, INC. P.O. BOX 79581 BALTIMORE, MD 21279 | | | TRADE PAYABLE | | | | $9,000.00 |
| DENNIS HOLMBERG LLC 788 BUCK MOUNTAIN ROAD EARLYSVILLE, VA 22936 | | | TRADE PAYABLE | | | | $1,421.68 |
| DENOVO CONSTRUCTORS 100 S. WACKER DR. SUITE LL1-50 CHICAGO, IL 60606 | | | TRADE PAYABLE | | | | $1,687,181.56 |
| DGJD, INC. THE BLEACHER COMPANY P. O. BOX 315 BOYD, TX 76023 | | | TRADE PAYABLE | | | | $32,348.00 |
| DISTRICT LODGE 725, IAM 3 5402 BOLSA AVE. HUNTINGTON BEACH, CA 92649 | | | TRADE PAYABLE | | | | $1,075.50 |
| DOUCETTE & ASSOCIATES 1219 MARIN STREET VALLEJO,, CA 94590 | | | TRADE PAYABLE | | | | $4,008.99 |
| DOVER AFB, RRRP RECYCLING PROGRAM MANAGER 600 CHEVRON AVE. DOVER AFB, DE 19902 | | | TRADE PAYABLE | | | | $4,373.26 |
| DPK CONSULTING, LLC 147 UNION AVENUE, SUITE 1C MIDDLESEX, NJ 08846 | | | TRADE PAYABLE | | | | $2,800.00 |
| DRYKEF, INC. P.O. BOX 10985 FORT IRWIN, CA 92310 | | | TRADE PAYABLE | | | | $139.84 |
| E-DATA, INC. 499 VIA CASITAS, NO. 9 GREENBRAE, CA 94904 | | | TRADE PAYABLE | | | | $3,554.20 |

Page Subtotals: $1,768,126.65

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ECO-RENTAL SOLUTIONS LLC<br>75 ROCKWOOD ST.<br>ROCHESTER, NY 14610 | | | TRADE PAYABLE | | | | $400.10 |
| EIDE INDUSTRIES, INC.<br>16215 PIUMA AVE.<br>CERRITOS, CA 90703 | | | TRADE PAYABLE | | | | $21,174.00 |
| ENERGY SOLUTIONS<br>GOVERNMENT GROUP, INC<br>PO LOCKBOX 95000-1132<br>PHILADELPHIA, PA 19195 | | | TRADE PAYABLE | | | | $285,091.19 |
| ENTERPRISE RENT-A-CAR<br>P.O. BOX 402383<br>ATLANTA, GA 30384 | | | TRADE PAYABLE | | | | $24,154.30 |
| ENVIRONMENTAL QUALITY MANAGEMENT, INC.<br>1800 CARILLON BLVD.<br>CINCINNATI, OH 45240 | | | TRADE PAYABLE | | | | $3,400.01 |
| ENVIRONMENTAL SAMPLING SUPPLY, INC.<br>P.O. BOX 204303<br>DALLAS, TX 75320 | | | TRADE PAYABLE | | | | $2,430.72 |
| ENVIRONMENTAL WASTE MINIMIZATION, INC<br>14 BRICK KILN COURT<br>NORTHHAMPTON, PA 18067 | | | TRADE PAYABLE | | | | $77,506.15 |
| EUROFINS LANCASTER LABORATORIES ENVIRONMENTAL,LLC<br>2425 NEW HOLLAND PIKE<br>LANCASTER, PA 17602 | | | TRADE PAYABLE | | | | $24,696.00 |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | | | TRADE PAYABLE | | | | $1,693.91 |
| FEDEX (ASI)<br>P. O. BOX 7221<br>PASADENA, CA 91109 | | | TRADE PAYABLE | | | | $170.32 |
| FIELD ENVIRO. INSTRU. INC<br>FIELD ENVIRONMENTAL INSTRUMENT<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | | | TRADE PAYABLE | | | | $39,614.32 |

chedule F Page 6                                            Page Subtotals: | $480,331.02 |

In re: SULLIVAN INTERNATIONAL GROUP, INC.                Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FIRELINE CORP.<br>4506 HOLLINS FERRY RD.<br>BALTIMORE, MD 21227 | | | TRADE PAYABLE | | | | $378.25 |
| FLEXIBLE LINERUNDERGROUND TECHNOLOGIES, LLC<br>P. O. BOX 340<br>ALCALDE, NM 87511 | | | TRADE PAYABLE | | | | $27,327.98 |
| FORESTERS INSURANCE CO.<br>ATTN: PAYMENT DEPARTMENT<br>P.O. BOX 179<br>BUFFALO, NY 14201 | | | TRADE PAYABLE | | | | $72.18 |
| FRD SERVICES, LLC<br>P.O. BOX 1192<br>COLUMBIA, MD 21045 | | | TRADE PAYABLE | | | | $100.00 |
| FREEMAN HEALTH SYSTEMS<br>1102 WEST 32ND ST.<br>JOPLIN, MO 64804 | | | TRADE PAYABLE | | | | $2,682.00 |
| G. E. CAPITAL<br>P.O. BOX 31001-0273<br>PASADENA, CA 91110 | | | TRADE PAYABLE | | | | $3,875.90 |
| GATEWAY BUSINESS SYSTEMS<br>510 PROGRESS STREET<br>MUNSTER, IN 46321 | | | TRADE PAYABLE | | | | $937.86 |
| GEOSYNTEC CONSULTANTS INC<br>5901 BROKEN SOUND PARKWAY NW<br>SUITE # 300<br>BOCA RATON, FL 33487 | | | TRADE PAYABLE | | | | $5,256.51 |
| GLOBALCAPACITY<br>DEPT. 33408<br>P.O. BOX 39000<br>SAN FRANCISCO, CA 94139 | | | TRADE PAYABLE | | | | $141.84 |
| GLOBALPHONE CORP.<br>137 NORTH WASHINGTON ST.<br>FALLS CHURCH, VA 22046 | | | TRADE PAYABLE | | | | $462.24 |
| GOLDEN BRIDGE CONSULTING,<br>32357 CORTE PALACIO<br>TEMECULA, CA 92592 | | | TRADE PAYABLE | | | | $8,280.00 |

Page Subtotals: $49,514.76

In re: SULLIVAN INTERNATIONAL GROUP, INC.                    Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GREEN LEAF INTERIOR PLANT SOLUTIONS INC. 2645 FINANCIAL COURT # L SAN DIEGO, CA 92117 | | | TRADE PAYABLE | | | | $235.00 |
| GULF COAST ANALYTICAL LAB 7979  INNOVATION PARK DR. BATON ROUGE, LA 70820 | | | TRADE PAYABLE | | | | $10,452.00 |
| HAWAII GEOPHYSICAL SVCS. 949  AKEPO  LANE HONOLULU, HI 96817 | | | TRADE PAYABLE | | | | $5,183.24 |
| HAWAII RECEIVABLES MGMT. (ACCT #  AGSALUD CONSTRUCTION) P.O.  BOX  1930 KAILUA, HI 96734 | | | TRADE PAYABLE | | | | $51,541.77 |
| HAYVAN SOLUTIONS INC. 1010 UNIVERSITY AVE.  #288 SAN DIEGO, CA 92103 | | | TRADE PAYABLE | | | | $49,576.45 |
| HDR ENGINEERING, INC. 4435 MAIN STREET SUITE 1000 KANSAS CITY, MO 64111 | | | TRADE PAYABLE | | | | $18,952.31 |
| HR SOLUTIONS / TEG STAFFING INC. 2375 NORTHSIDE  DR.  # 360 SAN DIEGO, CA 92108 | | | TRADE PAYABLE | | | | $20,101.25 |
| INDUSTRIAL ECONOMICS INC. 2067 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02140 | | | TRADE PAYABLE | | | | $6,000.00 |
| ISLAND  ENERGY 440  WALNUT  AVE. VALLEJO, CA 94592 | | | TRADE PAYABLE | | | | $15.05 |
| J W MILLER WELDING & BOILER REPAIR CO.INC 4917  SUMMIT  BRIDGE  RD. MIDDLETOWN, DE 19709 | | | TRADE PAYABLE | | | | $408.00 |
| K-COM TRANSPORTATION ENVIRONMENTAL SERVICES, INC 1021 E. WALLACE STREET FORT WAYNE, IN 46803 | | | TRADE PAYABLE | | | | $4,915.62 |

Page Subtotals: $167,380.69

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                              Case No: 15-_____ ()

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KAMAKA GREEN, LLC<br>729 B EMILY ST.<br>HONOLULU, HI 96813 | | | TRADE PAYABLE | | | | $800.00 |
| KING & BALLOW<br>315 UNION STREET SUITE #1100<br>NASHVILLE, TN 37201 | | | TRADE PAYABLE | | | | $35,464.99 |
| KURT BROWN<br>2333 FAIRVIEW DRIVE<br>CARSON CITY, NV 89701 | | | TRADE PAYABLE | | | | $1,200.00 |
| LA/SHADELAND, INC.<br>SENTINEL REAL ESTATE CORP<br>7400 NORTH SHADELAND AVE. #240<br>INDIANAPOLIS, IN 46250 | | | TRADE PAYABLE | | | | $3,770.00 |
| LAWSON ENVIRONMENTAL SVCS<br>2108 DENLEY RD.<br>HOUMA, LA 70363 | | | TRADE PAYABLE | | | | $129,306.94 |
| LEIDOS, INC.<br>P.O. BOX 223058<br>PITTSBURGH, PA 15251 | | | TRADE PAYABLE | | | | $91,686.13 |
| LIBBYHOOPES, P.C.<br>399 BOYLSTON STREET<br>BOSTON, MA 02116 | | | TRADE PAYABLE | | | | $5,463.01 |
| LIBERTY JANITORIAL SVCS.<br>1025 EISENHOWER ST.<br>FAIRFIELD, CA 94533 | | | TRADE PAYABLE | | | | $350.00 |
| MCMILLIN NTC 903/904 LLC<br>C/O MCMILLIN PROPERTY MGMT INC<br>2750 WOMBLE RD. # 200<br>SAN DIEGO, CA 92106 | X | | TRADE PAYABLE | | | | $73,269.70 |
| MEYER CONTRACTING, INC.<br>11000 93RD AVE., NORTH<br>MINNEAPOLIS, MN 55369 | | | TRADE PAYABLE | | | | $123,109.59 |
| MEYER CRANE LLC<br>6668 DRAKE DRIVE<br>ANDERSON, CA 96007 | | | TRADE PAYABLE | | | | $800.00 |
| MICROBAC LABORATORIES,INC<br>ATTN: LOCATOR RA<br>P.O. BOX 644733<br>PITTSBURGH, PA 15264 | | | TRADE PAYABLE | | | | $14,300.00 |

Page Subtotals: $479,520.36

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ML - AI 125 WACKER, LLC<br>C/O JONES LANG IND CONT<br>12526519 NETWORK PLACE<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $10,298.00 |
| MR. COPY / MRC<br>SMART TECHNOLOGY SOLUTIONS<br>5657 COPLEY DRIVE<br>SAN DIEGO, CA 92111 | | | TRADE PAYABLE | | | X | $16,408.83 |
| N.D. ERYOU, PHD, PE<br>5100 TAMIAMI TRAIL NORTH, #103<br>NAPLES, FL 34103 | | | TRADE PAYABLE | | | | $1,224.50 |
| NACKEL PALM GROUP, LLC<br>P.O. BOX 711518<br>SAN DIEGO, CA 92171 | | | TRADE PAYABLE | | | | $3,923.09 |
| NAPA VALLEY PUBLISHING CO<br>C/O LEE ADVERTISING<br>P.O. BOX 742548<br>CINCINNATI, OH 45274 | | | TRADE PAYABLE | | | | $208.20 |
| NATIONAL EWP, INC.<br>500 MAIN STREET<br>WOODLAND, CA 95695 | | | TRADE PAYABLE | | | | $48,168.23 |
| NATIONAL WHOLESALE SUPPLY<br>P.O. BOX 806<br>VOORHEES, NJ 08043 | | | TRADE PAYABLE | | | | $1,061.66 |
| NEDERVELD ASSOC.SURVEYING<br>217 GRANDVILLE AVE. SW<br>SUITE 302<br>GRAND RAPIDS, MI 49503 | | | TRADE PAYABLE | | | | $3,985.00 |
| NOREAS, INC.<br>16501 SCIENTIFIC WAY<br>IRVINE, CA 92618 | | | TRADE PAYABLE | | | | $11,120.00 |
| PAC-VAN, INC.<br>75 REMITTANCE DRIVESUITE 3300<br>CHICAGO, IL 60675 | | | TRADE PAYABLE | | | | $1,200.18 |
| PARK CONSTRUCTION COMPANY<br>1481 81ST AVE. NE<br>MINNEAPOLIS, MN 55432 | | | TRADE PAYABLE | | | | $582,359.09 |

chedule F Page 10                                              Page Subtotals: | $679,956.78 |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PARK ENGINEERING, INC.<br>711 KAPIOLANI BLVD.<br>SUITE 1500<br>HONOLULU, HI 96813 | | | TRADE PAYABLE | | | | $7,300.00 |
| PARKER WELDING<br>31455 RIVER ROAD<br>MILLINGTON, MD 21651 | | | TRADE PAYABLE | | | | $1,125.00 |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | | | TRADE PAYABLE | | | | $20,084.66 |
| PETROLEUM SOLUTIONS, INC.<br>3702 S. EXPWY 281<br>EDINBURG, TX 78542 | | | TRADE PAYABLE | | | | $4,875.15 |
| PHASE SEPARATION SCIENCE<br>6630 BALTIMORE NATIONAL PIKE<br>BALITMORE, MD 21228 | | | TRADE PAYABLE | | | | $835.00 |
| PINE ENVIRO. SVCS., INC.<br>PO BOX 943<br>HIGHTSTOWN, NJ 08520 | | | TRADE PAYABLE | | | | $33,405.56 |
| PNEUMERCATOR LIQUID<br>CONTROL SYSTEMS COM. INC.<br>1785 EXPRESSWAY DR. N.<br>HAUPPAUGE, NY 11788 | | | TRADE PAYABLE | | | | $77,350.38 |
| PROMETHEUS CONSTRUCTION<br>1024 QUEEN STREET<br>HONOLULU, HI 96814 | | | TRADE PAYABLE | | | | $628,650.00 |
| RAISING THE STANDARD CONSULTING INC.<br>7 WATERFRONT 500 ALA MOANA BLVD.<br># 400<br>HONOLULU, HI 96813 | | | TRADE PAYABLE | | | | $10,324.61 |
| ROSS EPSTEIN<br>1859 AUTUMN PLACE<br>ENCINITAS, CA 92024 | | | TRADE PAYABLE | | | | $1,200.00 |
| RSSI / RADIATION SAFETY SERVICES INC.<br>6312 WEST OAKTON ST.<br>MORTON GROVE, IL 60053 | | | TRADE PAYABLE | | | | $3,300.00 |
| SECUREWORKS, INC.<br>P.O. BOX 534583<br>ATLANTA, GA 30353 | | | TRADE PAYABLE | | | | $5,250.82 |

chedule F Page 11                                                                              Page Subtotals: | $793,701.18 |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SIMPLY CLEAN JANITORIAL SERVICES INC. 226 NORTH UNION STREET SMYRNA, DE 19977 | | | TRADE PAYABLE | | | | $3,920.90 |
| SJB PROPERTIES, LLC. / MILL ROAD ASSOCIATES, LLC 375 BISHOPS WAY #222 BROOKFIELD, WI 53005 | | | TRADE PAYABLE | | | | $1,304.00 |
| SMALL ENVIRO. BUSINESS ACTION COALITION 888 17TH ST. NW #1100 WASHINGTON, DC 20006 | | | TRADE PAYABLE | | | | $750.00 |
| SMIII WOODRIDGE PLAZA,LLC BLDG ID: 700104 P. O. BOX 6076 HICKSVILLE, NY 11802 | | | TRADE PAYABLE | | | | $4,293.79 |
| STALD, LLC P.O. BOX 8060 EVANSVILLE, IN 47716 | | | TRADE PAYABLE | | | | $500.00 |
| STANDARD INSURANCE CO. P.O. BOX 82588 LINCOLN, NE 68501 | | | TRADE PAYABLE | | | | $841.32 |
| STAPLES ADVANTAGE P.O. BOX 83689 P.O. BOX 83689 CHICAGO, IL 60696 | | | TRADE PAYABLE | | | | $278.79 |
| STAT ANALYSIS CORPORATION 2242 WEST HARRISON ST.SUITE 200 CHICAGO, IL 60612 | | | TRADE PAYABLE | | | | $1,372.00 |
| STEARNS DRILLING CO. INC. 6974 HAMMOND SE DUTTON, MI 49316 | | | TRADE PAYABLE | | | | $72,792.00 |
| STEPHENS ELECTRICAL, INC. 2452 AIRSTRIP RD.SUITE A REDDING, CA 96003 | | | TRADE PAYABLE | | | | $1,168.67 |
| STONE ENVIRONMENTAL, INC. 535 STONE CUTTERS WAY MONTPELIER, VT 05602 | | | TRADE PAYABLE | | | | $2,000.00 |

Page Subtotals: $89,221.47

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| STS  SOLUTIONS & TRAINING<br>7067 OLD MADISON PIKE<br>SUITE 170<br>HUNTSVILLE, AL 35806 | | | TRADE PAYABLE | | | | $52,250.00 |
| SUMMIT DRILLING COMPANY,<br>81A CHIMNEY ROCK ROAD<br>BRIDGEWATER, NJ 08807 | | | TRADE PAYABLE | | | | $116,488.75 |
| SUMMIT ENVIRO. SERVICES<br>C/O FORTRESS NATIONAL GRP.LLC<br>240 CEDAR KNOLLS RD.  # 308<br>CEDAR KNOLLS, NJ 07927 | | | TRADE PAYABLE | | | | $129,263.14 |
| T & T  SWEEPING &  PORT-O-LET  SERVICE,  INC.<br>P.O.  BOX  70<br>CLEMENTS, MD 20624 | | | TRADE PAYABLE | | | | $368.88 |
| T N T  BUILDERS, INC.<br>2700  COUNTY ROAD 100<br>CARTHAGE, MO 64836 | | | TRADE PAYABLE | | | | $7,500.00 |
| TECH LAW,  LLP<br>1345 ENCINITAS BLVD.<br>SUITE 444<br>ENCINITAS, CA 92024 | | | TRADE PAYABLE | | | | $26,645.24 |
| TECHNICAL DRILLING SERVICES, INC.<br>16630 SHADOW WOOD ROAD<br>KNOXVILLE, AL 35469 | | | TRADE PAYABLE | | | | $14,669.00 |
| TELEPACIFIC COMMUNICATION<br>P.O. BOX  509013<br>SAN DIEGO, CA 92150 | | | TRADE PAYABLE | | | | $1,924.45 |
| TELSPAN, INC.<br>ATTN:  AR<br>101 W.  WASHINGTON ST.<br>SUITE 1200 EAST TOWER<br>INDIANAPOLIS, IN 46204 | | | TRADE PAYABLE | | | | $6,002.03 |
| TEST AMERICA LABS. /<br>AEROTECH LABS.  INC.<br>P.O. BOX  204283<br>DALLAS, TX 75320 | | | TRADE PAYABLE | | | | $13,830.83 |
| TETRA TECH<br>410 EXCHANGE #150<br>IRVINE, CA 92602 | X | | NOTE PAYABLE | | | | $1,660,069.44 |

Page Subtotals: | $2,029,011.76 |

In re: SULLIVAN INTERNATIONAL GROUP, INC.                           Case No: 15-_____ ()

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE JANIS GROUP<br>PO BOX 749<br>CERRILLOS, NM 87010 | | | TRADE PAYABLE | | | | $6,543.75 |
| UNITED CONCORDIA DENTAL<br>PLANS OF CA, INC.<br>P.O. BOX 31001-0935<br>PASADENA,, CA 91110 | | | TRADE PAYABLE | | | | $4,118.10 |
| UNITED RENTALS (NA) INC.<br>FILE 51122<br>LOS ANGELES, CA 90074 | | | TRADE PAYABLE | | | | $2,473.74 |
| UNITED RENTALS (N.A.) INC<br>FILE 51122<br>LOS ANGELES, CA 90074 | | | TRADE PAYABLE | | | | $16,679.83 |
| VALIDATA CHEM. SERV., INC<br>4070 BALLEYCASTLE LANE<br>DULUTH, GA 30097 | | | TRADE PAYABLE | | | | $1,285.50 |
| VAR RESOURCES, INC.<br>P.O. BOX 790448<br>ST LOUIS, MO 63179 | | | TRADE PAYABLE | | | | $1,502.86 |
| VEOLIA ENVIROMENTAL SVCS<br>P.O. BOX 73709<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $7,462.17 |
| VERIZON WIRELESS (SS)<br>P.O. BOX 660108<br>DALLAS, TX 75266 | | | TRADE PAYABLE | | | | $9,875.34 |
| VERIZON WIRELESS (135 SD)<br>P.O. BOX 660108<br>DALLAS, TX 75266 | | | TRADE PAYABLE | | | | $800.02 |
| WALLACE J. NEVILLE<br>1430 DELWOOD AVE.<br>VALLEJO, CA 94591 | | | TRADE PAYABLE | | | | $300.00 |
| WILLIAMS SCOTSMAN, INC.<br>P.O. BOX 91975<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $433.88 |
| WINCHESTER CONSULTING GROUP LLC<br>8512 BERGER AVE.<br>PLAYA DEL REY, CA 90293 | | | TRADE PAYABLE | | | | $24,437.60 |

Page Subtotals: $75,912.79

In re: SULLIVAN INTERNATIONAL GROUP, INC.                              Case No: 15-_____ ()

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WITTIE, LETSCHE & WALDO 915  15TH  STREET  NW 2ND FLOOR WASHINGTON, DC 20005 | | | TRADE PAYABLE | | | | $233,861.09 |
| WORKCARE, INC. 300 S. HARBOR BLVD. SUITE  # 600 ANAHEIM, CA 92805 | | | TRADE PAYABLE | | | | $12,411.00 |
| WOW! BUSINESS SOLUTIONS P.O. BOX  4350 CAROL STREAM, IL 60197 | | | TRADE PAYABLE | | | | $177.96 |
| XEROGRAPHIC BUSINESS SYSTEMS, INC. P. O. BOX   2186 EVANSVILLE, IN 47728 | | | TRADE PAYABLE | | | | $188.14 |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | | | TRADE PAYABLE | | | | $14,768.74 |
| Z-GEOINFO INC. 22  W. PADONIA RD. SUITE C-341 TIMONIUM, MD 21093 | | | TRADE PAYABLE | | | | $27,941.77 |
| ZWEIG GROUP P.O. BOX  1528 FAYETTEVILLE, AR 72702 | | | TRADE PAYABLE | | | | $2,000.00 |

Page Subtotals: $291,348.70

Schedule Totals: $8,223,301.32

(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AEC / IMCOM<br>DEPARTMENT OF THE ARMY<br>BLDG 3-1933, BUTNER RD<br>FORT BRAGG, NC 28310-5000 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # W91247-10-D-0012 |
| AECOM TECHNICAL SERVICES, INC.<br>1999 AVENUE OF THE STARS, SUITE 2600<br>LOS ANGELES, CA 90067 | ENVIRONMENTAL SERVICES CONTRACT |
| AECOM TECHNICAL SERVICES, INC.<br>1999 AVENUE OF THE STARS, SUITE 2600<br>LOS ANGELES, CA 90067 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # W912DQ-11-D-3003 |
| AEROJET<br>PO BOX 61930,MAIL STOP 542-24A<br>PHOENIX, AZ 85082 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| ALBAN CATERPILLAR<br>6387 OLD WASHINGTON RD.<br>ELKRIDGE, MD 21075 | ENVIRONMENTAL SERVICES CONTRACT |
| AMERICAN EMBASSY<br>8800 MONROVIA PL DEPT OF STATE<br>WASHINGTON, DC 20521-8800 | ENVIRONMENTAL SERVICES CONTRACT |
| ANALYTICAL SERVICES, INC.<br>402 N. WEST STREET<br>CULPEPER, VA 22701 | REAL PROPERTY LEASE - CULPEPPER, VA OFFICE SPACE LEASE |
| ANALYTICAL SERVICES, INC.<br>402 N. WEST STREET<br>CULPEPER, VA 22701 | REAL PROPERTY LEASE - COLUMBIA, MD OFFICE SPACE LEASE |
| ARGONNE NATIONAL LAB<br>9700 S. CASS AVENUE<br>ARGONNE, IL 60439-4832 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # 3F-31504 |
| ASCIS<br>209 BUSINESS PARK DR. #100<br>VIRGINIA BEACH, VA 23462 | ENVIRONMENTAL SERVICES CONTRACT |
| ASIS<br>209 BUSINESS PARK DR. #100<br>VIRGINIA BEACH, VA 23462 | ENVIRONMENTAL SERVICES CONTRACT |
| ASIS<br>209 BUSINESS PARK DR. #100<br>VIRGINIA BEACH, VA 23462 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # FTJ-11-ES-001A-01SUB |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUGUSTA COUNTY SERVICE AU<br>PO BOX 859<br>VERONA, VA 24482 | ENVIRONMENTAL SERVICES CONTRACT |
| BAE SYSTEMS<br>ATTN: TSS01 AP<br>PO BOX 471518<br>CHARLOTTE, NC 28247 | ENVIRONMENTAL SERVICES CONTRACT |
| BLAINE STEWART BRANDY<br>19373 CARPENTERS BRANCH RD.<br>BRAND STATION, VA 22714 | ENVIRONMENTAL SERVICES CONTRACT |
| BRAWLEY CONSTRUCTION<br>PO BOX 1067<br>MOORESVILLE, NC 28155 | ENVIRONMENTAL SERVICES CONTRACT |
| BRICKMAN 550 KEARNEY LLC<br>550 KEARNEY STREET STE. 175<br>SAN FRANCISCO, CA 94108 | REAL PROPERTY LEASE - SAN FRANCISCO, CA OFFICE SPACE LEASE |
| BROCKMAN OIL COMPANY<br>175 CAROLINE ST.<br>ORANGE, VA 22960 | ENVIRONMENTAL SERVICES CONTRACT |
| BRUCE QUATTRONE<br>PO BOX 5010PMB# 141<br>RANCHO SANTA FE, CA 92067 | EMPLOYMENT AGREEMENT |
| CARMEUSE LIME & STONE<br>11 STANWIX ST. 21ST FLOOR<br>PITTSBURGH, PA 15222 | ENVIRONMENTAL SERVICES CONTRACT |
| CATELAN CONSTRUCTION AND PAVING<br>ATTN: DANNY CASTELAN<br>1242 119TH STREET<br>WHITING, IN 46394 | PURCHASE ORDER FOR LEASE OF PROJECT OFFICE SPACE IN INDIANA |
| CITY OF STOCKTON<br>425 N. EL DORADO STREET, 1ST FLOOR<br>STOCKTON, CA 95202 | ENVIRONMENTAL SERVICES CONTRACT |
| DELAWARE STATE POLICE<br>1441 N DUPONT HIGHWAY<br>DOVER, DE 19903 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # SHS-13-799 FRNG_RANGE |
| DEPARTMENT OF STATE<br>1200 FULLER ROAD<br>LINDEN, NJ 07036-5774 | ENVIRONMENTAL SERVICES CONTRACT |
| DEVLIN SUBDIVISION<br>15825 SHADY GROVE RD. #70<br>ROCKVILLE, MD 20850 | ENVIRONMENTAL SERVICES CONTRACT |
| E-TRADE, ARLINGTON, VA<br>1650 UNION HILL RD<br>ALPHARETTA, GA 30005 | ENVIRONMENTAL SERVICES CONTRACT |

In re: SULLIVAN INTERNATIONAL GROUP, INC.                    Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMPIRICAL LABORATORIES<br>621 MAINSTREAM DR. SUITE 2701<br>NASHVILLE, TN 37228 | ENVIRONMENTAL SERVICES CONTRACT |
| ENVIROSMART<br>PO BOX 20666<br>CHARLESTON, SC 29413 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # HSFLCH-12-D-00001 |
| FAIRFAX COUNTY PD<br>4604 WEST OX RD<br>FAIRFAX, VA 22030 | ENVIRONMENTAL SERVICES CONTRACT |
| FAIRFAX HOSPITAL<br>3300 GALLOWS RD.<br>FALLS CHURCH, VA 22042-3307 | ENVIRONMENTAL SERVICES CONTRACT |
| G. E. CAPITAL<br>P.O. BOX 31001-0273<br>PASADENA, CA 91110 | XEROX COPIER - LEASE/AGREEMENT # 7675277-002 |
| GEOSYNTEC CONSULTANTS<br>3043 GOLD CANAL DR, SUITE 201<br>RANCHO CORDOVA, CA 95670 | ENVIRONMENTAL SERVICES CONTRACT |
| GEOSYNTEC/CALTRANS<br>3043 GOLD CANAL DRIVE,STE 201<br>RANCHO CORDOVA, CA 95670 | ENVIRONMENTAL SERVICES CONTRACT |
| GLACIER TECHNICAL SOLUTION<br>1883 OCEANSIDE BLVD STE A<br>OCEANSIDE, CA 92054 | ENVIRONMENTAL SERVICES CONTRACT |
| GOLDER ASSOCIATES, INC.<br>2108 W. LABUMUM AVE #200<br>RICHMOND, VA 23227 | ENVIRONMENTAL SERVICES CONTRACT |
| GSA, GSW FINANCE CENTER<br>819 TAYLOR ST<br>FORT WORTH, TX 76102 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # GS-10F-0095J |
| GSA, GSW FINANCE CENTER<br>819 TAYLOR ST<br>FORT WORTH, TX 76102 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # GS-07-F-001AA |
| HAMILTON SUNDSTRAND<br>1 HAMILTON ROAD<br>WINDSOR LOCKS, CT 06096 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| HIGH DESERT SUPPORT SRVCS<br>P.O. BOX 105095<br>FORT IRWIN, CA 92310-5095 | ENVIRONMENTAL SERVICES CONTRACT - SHAW PO # 829521 |
| HONEYWELL - GSA<br>10903 NEW HAMPSHIRE AVE BLD100<br>SILVER SPRING, MD 20903-1058 | ENVIRONMENTAL SERVICES CONTRACT |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HONEYWELL BUILDING SOLUTION<br>10903 NEW HAMPSHIRE AVE #100<br>SILVER SPRING, MD 20903-1058 | ENVIRONMENTAL SERVICES CONTRACT |
| JONATHAN G. KRUFT<br>4312 ROLLING ACRES COURT<br>MOUNT AIRY, MD 21771 | EMPLOYMENT AGREEMENT - ASI ACQUISITION |
| KAMAKA GREEN<br>792B EMILY STREET<br>HONOLULU, HI 96813 | REAL PROPERTY LEASE - HONOLULU, HI OFFICE SPACE LEASE |
| KRATOS DEFENSE & SECURITY SOLUTIONS<br>4820 EASTGATE MALL, SUITE 200<br>SAN DIEGO, CA 92121 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # SYS-0054-SUL |
| L & J COPIER  CLINIC, INC<br>10699  SPOTSYLVANIA AVE.<br>FREDERICKSBURG,, VA 22408 | KONICA  COPIER -LEASE/AGREEMENT # S/N 31700417 |
| LA/SHADELAND STATION, INC.<br>C/O URDANG CAPITAL MANAGEMENT, INC.<br>630 WEST GERMANTOWN PIKE<br>SUITE 300<br>PLYMOUTH MEETING, PA 19462 | REAL PROPERTY LEASE - INDIANAPOLIS, IN OFFICE SPACE LEASE |
| LANCASTER PURCHASING SERV<br>PO BOX 239<br>HUDSON, MA 01749 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| LANCASTER/SIKORSKY<br>PO BOX 239<br>HUDSON, MA 01749 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| LEIDOS<br>13397 LAKEFRONT DR #100<br>EARTH CITY, MO 63045 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # W912P9-12-D-0506 |
| LINDBERG COMPLIANCE SERVICE<br>5101 S. MEADOWLARK LANE<br>HALSES CORNER, WI 53130 | ENVIRONMENTAL SERVICES CONTRACT |
| LUCK STONE<br>515 STONE MILL DR.<br>MANAKIN, VA 23103-3261 | ENVIRONMENTAL SERVICES CONTRACT |
| LUCK STONE - ROCKVILLE<br>515 STONE MILL DR.<br>MANAKIN, VA 23103-3261 | ENVIRONMENTAL SERVICES CONTRACT |
| LUCK STONE BULL RUN<br>515 STONE MILL DR.<br>MANAKIN, VA 23103-3261 | ENVIRONMENTAL SERVICES CONTRACT |
| LUCK STONE BURKEVILLE<br>515 STONE MILL DR.<br>MANAKIN, VA 23103-3261 | ENVIRONMENTAL SERVICES CONTRACT |

In re: SULLIVAN INTERNATIONAL GROUP, INC.                                          Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUCK STONE POWHATAN<br>515 STONE MILL DR.<br>MANAKIN, VA 23103-3261 | ENVIRONMENTAL SERVICES CONTRACT |
| MADISON RESEARCH CORP (KRATOS)<br>KRATOS DEFENSE & SECURITY SOLUTIONS<br>4820 EASTGATE MALL, SUITE 200<br>SAN DIEGO, CA 92121 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # IDIQ-10-0026 |
| MARS CHOCOLATE<br>PO BOX 696517<br>SAN ANTONIO, TX 78269 | ENVIRONMENTAL SERVICES CONTRACT |
| MARS CHOCOLATE NORTH AMER<br>PO BOX 30107<br>COLLEGE STATION, TX 77842 | ENVIRONMENTAL SERVICES CONTRACT |
| MCMILLIN PROPERTY MANAGEMENT<br>2750 WOMBLE ROAD<br>SAN DIEGO, CA 92106 | REAL PROPERTY LEASE - SAN DIEGO, CA OFFICE SPACE LEASE |
| MICHAEL L. MALOY<br>11301 PIMLICO CIRCLE<br>CULPEPER, VA 22701 | EMPLOYMENT AGREEMENT - ASI ACQUISITION |
| MICHAEL SLIVINSKI<br>12901 DWIGHT STREET<br>HERNDON, VA 20171 | EMPLOYMENT AGREEMENT - ASI ACQUISITION |
| MICROBAC LABORATORIES<br>156 STARLITE DR.<br>MARIETTA, OH 45750 | ENVIRONMENTAL SERVICES CONTRACT |
| MILL ROAD ASSOCIATES, LLC<br>C/O SJB PROPERTIES, LLC<br>375 BISHOPS WAY<br>SUITE 222<br>BROOKFIELD, WI 53005 | REAL PROPERTY LEASE - MILWAUKEE, WI OFFICE SPACE LEASE |
| MR. COPY / MRC<br>5657  COPLEY DRIVE<br>SAN DIEGO, CA 92111 | IT MANAGED SERVICES AGREEMENT |
| MRI GLOBAL<br>425 VOLKER BLVD<br>KANSAS CITY, MO 64110 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # W911SR-10-D-0005 / 545-110706-3 |
| NAVAL RESEARCH LAB<br>ATTN: CONTRACTING<br>4555 OVERLOOK AVE SW<br>WASHINGTON, DC 20375-5326 | ENVIRONMENTAL SERVICES CONTRACT |
| NOBLE SUPPLY & LOGISTICS<br>302 WEYMOUTH ST.<br>ROCKLAND, MA 02370 | ENVIRONMENTAL SERVICES CONTRACT |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NVP, INC.<br>9300 GRANT AVE, SUITE #300<br>MANASSAS, VA 20110 | ENVIRONMENTAL SERVICES CONTRACT |
| PDE TOTAL ENERGY SOLUTION<br>9970 BELL RANCH DR. SUITE #109<br>SANTA FE SPRINGS, CA 90670 | ENVIRONMENTAL SERVICES CONTRACT |
| PEPSI BEVERAGES COMPANY<br>6659 SYCAMORE CANYON BLVD<br>RIVERSIDE, CA 92507 | ENVIRONMENTAL SERVICES CONTRACT |
| PITNEY BOWES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | ENVIRONMENTAL TECHNOLOGY CONTRACT - PO # 9600260532 |
| POWER SOLUTIONS LLC<br>17201 MELFORD BLVD<br>BOWIE, MD 20715 | ENVIRONMENTAL SERVICES CONTRACT |
| PRATT & WHITNEY<br>400 MAIN STREET M.S. 104-22<br>EAST HARTFORD, CT 06118 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| PRATT & WHITNEY CANADA CO<br>1000 BOULEVARD MARIE-VICTORIN<br>LONGUEUIL, QUEBEC J4G 1A1<br>CANADA | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| RALPH ABBONDANZA<br>2501 MONROE STREET<br>HERNDON, VA 20171 | EMPLOYMENT AGREEMENT - ASI ACQUISITION |
| ROGER GIBSON SCR ADDEN IV<br>4804 BREAK HEART RD<br>CROZET, VA 22903 | ENVIRONMENTAL SERVICES CONTRACT |
| SAIC<br>1710 SAIC DRIVE<br>MCLEAN, VA 22102 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # P010043589 |
| SERCO<br>1818 LIBRARY ST. SUITE # 1000<br>RESTON, VA 20190 | ENVIRONMENTAL SERVICES CONTRACT |
| SMIII WOODBRIDGE PLAZA, LLC<br>C/O KBS REALTY ADVISORS, LLC<br>590 MADISON AVENUE<br>26TH FLOOR<br>NEW YORK, NY 10022 | REAL PROPERTY LEASE - ISELIN, NJ OFFICE SPACE LEASE |
| SOLTEK PACIFIC CONSTRUCTION<br>2424 CONGRESS STREET<br>SAN DIEGO, CA 92110-2888 | ENVIRONMENTAL SERVICES CONTRACT - PO#-01085701403S |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STALD, LLC<br>600 NORTH WEINBACK<br>SUITE 810<br>EVANSVILLE, IN 47711 | REAL PROPERTY LEASE - PROJECT OFFICE - EVANSVILLE, IN |
| STATE OF CA JUDICIAL AOC<br>800 H STREET, SUITE 300<br>SACRAMENTO, CA 95814 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # MA-EMS-06 |
| STONE CREST PHASE II NVP<br>9300 GRANT AVENUE SUITE # 300<br>MANASSAS, VA 20110 | ENVIRONMENTAL SERVICES CONTRACT |
| TELEDYNE BROWN ENG<br>300 SPARKMAN DRIVE MS 25<br>HUNTSVILLE, AL 35805 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| TIGER FUEL<br>200 CARLTON ROAD<br>CHARLOTTESVILLE, VA 22902 | ENVIRONMENTAL SERVICES CONTRACT |
| TISHMAN SPEYER<br>525 W. MONROE<br>SUITE 650<br>CHICAGO, IL 60661 | REAL PROPERTY LEASE - CHICAGO, IL OFFICE SPACE LEASE |
| TRUE NORTH ENV.<br>118 BUCKINGHAM CIRCLE<br>CHARLOTTESVILLE, VA 22903 | ENVIRONMENTAL SERVICES CONTRACT |
| TRUE NORTH ENV.<br>118 BUCKINGHAM CIRCLE<br>CHARLOTTESVILLE, VA 22903 | ENVIRONMENTAL SERVICES CONTRACT |
| UNITED TECHNOLOGIES CORP<br>1 FINANCIAL PLAZA<br>HARTFORD, CT 06108 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| US AIR FORCE<br>SULLIVAN CONSTRUCTION JET VENTURES<br>2750 WOMBLE ROAD, SUITE 100<br>SAN DIEGO, CA 92106 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # FA8903-09-D-8582 |
| US AIR FORCE<br>SULLIVAN-WESTON JVA, LLC<br>2750 WOMBLE ROAD, SUITE 100<br>SAN DIEGO, CA 92106 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # FA8903-10-D-8599 |
| US AIR FORCE<br>USACE - OMAHA DISTRICT<br>1616 CAPITOL AVE CENWO-PM-HB<br>OMAHA, NE 68102-4901 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # W9128F-09-D-0035 |
| US ARMY<br>KANSAS CITY DISTRICT, USACE<br>601 E. 12TH STREET<br>KANSAS CITY, MO 64106 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # W912DQ-12-D-3013 |

In re: SULLIVAN INTERNATIONAL GROUP, INC.                    Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| US ARMY<br>OMAHA DISTRICT, USACE<br>1616 CAPITOL AVE., STE. 9000<br>OMAHA, NE 68102 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT #<br>W9128F-10-D-0043 |
| US ARMY<br>OMAHA DISTRICT, USACE<br>1616 CAPITOL AVE., STE. 9000<br>OMAHA, NE 68102 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT #<br>W9128F-09-D-0014 |
| US ARMY<br>OMAHA DISTRICT, USACE<br>1616 CAPITOL AVE., STE. 9000<br>OMAHA, NE 68102 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT #<br>W9128F-10-D-0084 |
| US ARMY<br>USACE SACRAMENTO DISTRICT<br>1325 J STREET -- ROOM 1513<br>SACRAMENTO, CA 95814 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT #<br>W91238-10-D-0006 |
| US ARMY<br>USACE SACRAMENTO DISTRICT<br>1325 J STREET -- ROOM 1513<br>SACRAMENTO, CA 95814 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT #<br>W91238-10-D-0007 |
| US ARMY<br>USACE SACRAMENTO DISTRICT<br>1325 J STREET -- ROOM 1513<br>SACRAMENTO, CA 95814 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT #<br>W91278-10-D-0106 |
| US ARMY<br>USACE TULSA DISTRICT<br>1645 S 101 E AVE<br>TULSA, OK 74128 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT #<br>W912BV-11-D-0033 |
| US EPA<br>EPA REGION 7<br>US EPA 109 TW ALEXANDER DR<br>DURHAM, NC 27711 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # EP-<br>S7-12-08 |
| US EPA<br>U.S. EPA REGION IX SFD-2<br>RTP FINANCE CTR 109 TW ALEXAND<br>DURHAM, NC 27711 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # EP-<br>R9-09-01 |
| US EPA<br>U.S. EPA REGION V RAC<br>RTP FINANCE CTR 109 TW ALEXAND<br>DURHAM, NC 27711 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # EP-<br>S5-06-02 |
| US EPA<br>USEPA REGION 2<br>2750 WOMBLE RD., SUITE 100<br>SAN DIEGO, CA 92106-6111 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # EP-<br>W-11-043 |

In re: SULLIVAN INTERNATIONAL GROUP, INC.                                Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| US NAVY<br>PO BOX 998022<br>CLEVELAND, OH 44199 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # N40083-11-D-0030 |
| US NAVY<br>PO BOX 998022<br>CLEVELAND, OH 44199 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # N62473-11-D-2218 |
| US NAVY<br>PO BOX 998022<br>CLEVELAND, OH 44199 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # N62473-06-D-2206 |
| US NAVY<br>PO BOX 998022<br>CLEVELAND, OH 44199 | ENVIRONMENTAL SERVICES CONTRACT - CONTRACT # N62478-13-D-4006 |
| UTC CCS<br>ONE CARRIER PLACE<br>FARMINGHAM, CT 06034 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| UTC FIRE & SECURITY<br>9 FARM SPRINGS ROAD<br>FARMINGTON, CT 06032 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| UTC POWER<br>195 GOVERNOR'S HIGHWAY<br>SOUTH WINDSOR, CT 06074 | ENVIRONMENTAL TECHNOLOGY CONTRACT |
| VAR RESOURCES, INC.<br>P.O. BOX 790448<br>ST LOUIS, MO 63179 | SERVER EQUIPMENT - LEASE/AGREEMENT #   603-0108468-001 |
| VERIZON<br>2400 N. GLENVILLE DR.<br>RICHARDSON, TX 75082 | ENVIRONMENTAL SERVICES CONTRACT |
| WESTINGHOUSE<br>205 SHATTUCK WAY<br>NEWINGTON, NH 03801 | ENVIRONMENTAL TECHNOLOGY CONTRACT - CONTRACT # 4500464575 |
| WW ASSOCIATES<br>3040 AVEMORE SQUARE PLACE<br>CHARLOTTESVILLE, VA 22911 | ENVIRONMENTAL SERVICES CONTRACT |
| XEROX FINANCIAL SERVICES<br>P.O. BOX 202882<br>DALLAS, TX 75320 | XEROX  COPIER - LEASE/AGREEMENT # 010-0005576-001 |
| XEROX FINANCIAL SERVICES<br>P.O. BOX 202882<br>DALLAS, TX 75320 | XEROX  COPIER - LEASE/AGREEMENT # 010-0005576-002 |
| XEROX FINANCIAL SERVICES<br>P.O. BOX 202882<br>DALLAS, TX 75320 | XEROX  COPIER - LEASE/AGREEMENT # 010-0007381-001 |

In re: SULLIVAN INTERNATIONAL GROUP, INC.                              Case No: 15-_____ ()

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX FINANCIAL SERVICES<br>P.O. BOX 202882<br>DALLAS, TX 75320 | XEROX COPIER - LEASE/AGREEMENT # 010-0007381-002 |
| XEROX FINANCIAL SERVICES<br>P.O. BOX 202882<br>DALLAS, TX 75320 | XEROX COPIER - LEASE/AGREEMENT # 010-0007381-003 |

In re: **SULLIVAN INTERNATIONAL GROUP, INC.**                    Case No: 15-_____ ( )

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address if the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BRUCE A. QUATTRONE TRUST - 1993<br>C/O  SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD<br>SUITE 100<br>SAN DIEGO, CA 92106 | BRIDGE BANK<br>55 ALMADEN BLVD.<br>SUITE 400<br>SAN JOSE, CA 95113 |
| BRUCE QUATTRONE<br>C/O  SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD<br>SUITE 100<br>SAN DIEGO, CA 92106 | BOFI FEDERAL BANK<br>C/O QUICK BRIDGE FUNDING, LLC<br>3475 EAST FOOTHILL BOULEVARD<br>PASADENA, CA 91107 |
| BRUCE QUATTRONE<br>C/O  SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD<br>SUITE 100<br>SAN DIEGO, CA 92106 | BRIDGE BANK<br>55 ALMADEN BLVD.<br>SUITE 400<br>SAN JOSE, CA 95113 |
| STEVEN SULLIVAN<br>C/O  SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD<br>SUITE 100<br>SAN DIEGO, CA 92106 | BOFI FEDERAL BANK<br>C/O QUICK BRIDGE FUNDING, LLC<br>3475 EAST FOOTHILL BOULEVARD<br>PASADENA, CA 91107 |
| STEVEN SULLIVAN<br>C/O  SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD<br>SUITE 100<br>SAN DIEGO, CA 92106 | BRIDGE BANK<br>55 ALMADEN BLVD.<br>SUITE 400<br>SAN JOSE, CA 95113 |
| STEVEN SULLIVAN<br>C/O  SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD<br>SUITE 100<br>SAN DIEGO, CA 92106 | TETRA TECH<br>410 EXCHANGE #150<br>IRVINE, CA 92602 |
| STEVEN SULLIVAN<br>C/O  SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD<br>SUITE 100<br>SAN DIEGO, CA 92106 | MCMILLIN NTC 903/904  LLC<br>C/O MCMILLIN PROPERTY MGMT INC<br>2750 WOMBLE RD. # 200<br>SAN DIEGO, CA 92106 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

In re: SULLIVAN INTERNATIONAL GROUP, INC.

Case No. 15-_____ ()
**Chapter 11**

### DECLARATION CONCERNING DEBTOR'S SCHEDULES
#### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Steven Sullivan, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 51 sheets [total shown on summary page plus 1], and that they are true and correct to the best of my knowledge, information and belief.

Date: _____ April 6 , 2015 _____

Signature: _____

Name: Steven Sullivan
Title: Chief Executive Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years, or both.
18 U.S.C. §§ 152 and 3571.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

In re: SULLIVAN INTERNATIONAL GROUP, INC.,                    Case No: 15-_____ ()
          Debtor                                                          Chapter 11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. **If the answer to an applicable question is "None", mark the box labeled "None"** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

Pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure, the Debtor hereby reserves the right to amend this statement of financial affairs from time to time and at any time to, among other things, correct errors and/or omissions.

**1. Income from employment or operation of business**

☐ None

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Period | Source |
|---|---|---|
| -$144,326.00 | JAN. 1, 2015 - FEBRUARY 28, 2015 | OPERATIONS |
| -$839,559.00 | 2014 | OPERATIONS |
| -$867,240.00 | 2013 | OPERATIONS |

**2. Income other than from employment or operation of business**

☒ None

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**3. Payments to creditors**
*Complete a. or b., as appropriate, and c.*

☒ None

3a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed)

☐ None

3b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ADP, INC. 504 CLINTON CENTER DR. SUITE 4400 CLINTON, MS 39056 | 3/31/2015 | ($1,205.39) | N/A | SEE FOOTNOTE |
| ADP, INC. 504 CLINTON CENTER DR. SUITE 4400 CLINTON, MS 39056 | 3/27/2015 | $780.80 | N/A | SEE FOOTNOTE |
| ADP, INC. 504 CLINTON CENTER DR. SUITE 4400 CLINTON, MS 39056 | 3/27/2015 | $379.72 | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/27/2015 | $2,096.64 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/27/2015 | ($780.80) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/20/2015 | $780.80 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/20/2015 | ($157.50) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/19/2015 | ($808.69) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/13/2015 | $379.72 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/13/2015 | $613.48 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/6/2015 | $373.84 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/5/2015 | $639.48 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/4/2015 | $48.18 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 3/1/2015 | $2,077.92 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/27/2015 | $376.78 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/26/2015 | $1,761.84 | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/26/2015 | ($9.52) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/20/2015 | $704.90 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/19/2015 | ($9.52) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/18/2015 | $1,875.24 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/17/2015 | $382.66 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/17/2015 | $379.72 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/17/2015 | $385.60 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/17/2015 | ($9.52) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/17/2015 | ($8.75) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 2/17/2015 | ($4.76) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/24/2015 | ($9.52) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/23/2015 | $2,059.20 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/23/2015 | ($55.00) | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/23/2015 | $719.61 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/16/2015 | $408.26 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/15/2015 | ($4.76) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/15/2015 | ($6.76) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/12/2015 | ($863.50) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/9/2015 | $365.02 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/8/2015 | ($4.70) | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/7/2015 | $301.97 | N/A | SEE FOOTNOTE |
| ADP, INC.<br>504 CLINTON CENTER DR.<br>SUITE 4400<br>CLINTON, MS 39056 | 1/6/2015 | $360.61 | N/A | SEE FOOTNOTE |
| AETNA LIFE INSURANCE COM.<br>PNC BANK/LOCK BX. #31001-1408465 N. HALSTEAD #160/PASTECCT<br>PASADENA, CA 91107 | 3/27/2015 | $59,404.56 | 33443 | SEE FOOTNOTE |
| AETNA LIFE INSURANCE COM.<br>PNC BANK/LOCK BX. #31001-1408465 N. HALSTEAD #160/PASTECCT<br>PASADENA, CA 91107 | 2/27/2015 | $55,337.19 | 33262 | SEE FOOTNOTE |
| AETNA LIFE INSURANCE COM.<br>PNC BANK/LOCK BX. #31001-1408465 N. HALSTEAD #160/PASTECCT<br>PASADENA, CA 91107 | 2/6/2015 | $55,689.14 | 33103 | SEE FOOTNOTE |
| AETNA LIFE INSURANCE COM.<br>PNC BANK/LOCK BX. #31001-1408465 N. HALSTEAD #160/PASTECCT<br>PASADENA, CA 91107 | 1/2/2015 | $54,361.67 | 32905 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 501 W. BROADWAY, 15TH FLOOR SAN DIEGO, CA 92101 | 2/13/2015 | $2,389.50 | 33167 | SEE FOOTNOTE |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 501 W. BROADWAY, 15TH FLOOR SAN DIEGO, CA 92101 | 1/26/2015 | $1,030.50 | 33032 | SEE FOOTNOTE |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 501 W. BROADWAY, 15TH FLOOR SAN DIEGO, CA 92101 | 1/26/2015 | $3,750.00 | 33032 | SEE FOOTNOTE |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 501 W. BROADWAY, 15TH FLOOR SAN DIEGO, CA 92101 | 1/12/2015 | $3,421.50 | 32924 | SEE FOOTNOTE |
| ALLIANT INSURANCE SVC.INC ATTN: ACCTS. REC. 701 B ST. - 6TH FLOOR SAN DIEGO, CA 92101 | 2/26/2015 | $58,080.00 | 33261 | SEE FOOTNOTE |
| ALLIANT INSURANCE SVC.INC ATTN: ACCTS. REC. 701 B ST. - 6TH FLOOR SAN DIEGO, CA 92101 | 1/12/2015 | $29,372.00 | 32923 | SEE FOOTNOTE |
| AMERICAN EXP (SS) BOX 0001 LOS ANGELES, CA 90096 | 2/19/2015 | $308.41 | 21915 | SEE FOOTNOTE |
| AMERICAN EXP (SS) BOX 0001 LOS ANGELES, CA 90096 | 2/5/2015 | $6,728.05 | 63358 | SEE FOOTNOTE |
| AMERICAN EXPRESS (925KH) BOX 0001 LOS ANGELES, CA 90096 | 2/19/2015 | $4,129.92 | 21915 | SEE FOOTNOTE |
| AMERICAN EXPRESS (925KH) BOX 0001 LOS ANGELES, CA 90096 | 2/5/2015 | $13,025.43 | 20515 | SEE FOOTNOTE |
| AMERICAN EXPRESS (JK) P.O. BOX 1270 NEWARK, NJ 07101 | 2/27/2015 | $12,048.39 | 33264 | SEE FOOTNOTE |
| AMERICAN EXPRESS (JK) P.O. BOX 1270 NEWARK, NJ 07101 | 2/6/2015 | $15,067.63 | 33109 | SEE FOOTNOTE |
| AMERICAN EXPRESS (TD BOX 0001 LOS ANGELES, CA 90096 | 2/19/2015 | $64,146.99 | 21915 | SEE FOOTNOTE |
| AMERICAN EXPRESS (TD BOX 0001 LOS ANGELES, CA 90096 | 2/5/2015 | $30,722.98 | 63541 | SEE FOOTNOTE |
| ANALYTICAL SERVICES INC MD 402 N. WEST STREET CULPEPER, VA 22701 | 3/13/2015 | $3,500.00 | 33350 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ANALYTICAL SERVICES INC MD 402 N. WEST STREET CULPEPER, VA 22701 | 2/27/2015 | $3,500.00 | 33266 | SEE FOOTNOTE |
| ANALYTICAL SERVICES INC MD 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $3,500.00 | 33093 | SEE FOOTNOTE |
| ANALYTICAL SERVICES INC MD 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $3,500.00 | 33093 | SEE FOOTNOTE |
| ANALYTICAL SERVICES INC VA 402 N. WEST STREET CULPEPER, VA 22701 | 3/13/2015 | $2,500.00 | 33351 | SEE FOOTNOTE |
| ANALYTICAL SERVICES INC VA 402 N. WEST STREET CULPEPER, VA 22701 | 2/27/2015 | $2,500.00 | 33267 | SEE FOOTNOTE |
| ANALYTICAL SERVICES INC VA 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $2,500.00 | 33094 | SEE FOOTNOTE |
| ANALYTICAL SERVICES INC VA 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $2,500.00 | 33094 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 3/13/2015 | $911.00 | 33349 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 2/27/2015 | $911.00 | 33265 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $940.58 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $227.43 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $303.20 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $2,794.51 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $636.97 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $4,700.00 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $556.21 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC. 402 N. WEST STREET CULPEPER, VA 22701 | 1/30/2015 | $3,326.53 | 33092 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ANALYTICAL SERVICES, INC.<br>402 N. WEST STREET<br>CULPEPER, VA 22701 | 1/30/2015 | $1,650.00 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC.<br>402 N. WEST STREET<br>CULPEPER, VA 22701 | 1/30/2015 | $1,406.05 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC.<br>402 N. WEST STREET<br>CULPEPER, VA 22701 | 1/30/2015 | $71.79 | 33092 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC.<br>402 N. WEST STREET<br>CULPEPER, VA 22701 | 1/12/2015 | $911.00 | 32926 | SEE FOOTNOTE |
| ANALYTICAL SERVICES, INC.<br>402 N. WEST STREET<br>CULPEPER, VA 22701 | 1/12/2015 | $911.00 | 32926 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $1,415.53 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $913.93 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $665.81 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $674.46 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $683.23 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $692.12 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $441.11 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $316.85 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $190.97 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $193.45 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $80.44 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $81.48 | 33307 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $82.54 | 33307 | SEE FOOTNOTE |
| ARS TECHNOLOGIES, INC.<br>98 NORTH WARD STREET<br>NEW BRUNSWICK, NJ 08901 | 3/6/2015 | $83.61 | 33307 | SEE FOOTNOTE |
| BLUESTONE ENGINEERING,INC<br>675 LANCASTER AVE.<br>BERWYN, PA 19312 | 2/6/2015 | $4,182.29 | 33116 | SEE FOOTNOTE |
| BLUESTONE ENGINEERING,INC<br>675 LANCASTER AVE.<br>BERWYN, PA 19312 | 1/26/2015 | $8,364.57 | 33035 | SEE FOOTNOTE |
| BRICKMAN  550 KEARNY, LLC<br>P.O. BOX 396017<br>SAN FRANCISCO, CA 94139 | 3/16/2015 | $8,708.27 | 33384 | SEE FOOTNOTE |
| BRICKMAN  550 KEARNY, LLC<br>P.O. BOX 396017<br>SAN FRANCISCO, CA 94139 | 2/20/2015 | $9,772.16 | 33220 | SEE FOOTNOTE |
| BRICKMAN  550 KEARNY, LLC<br>P.O. BOX 396017<br>SAN FRANCISCO, CA 94139 | 1/23/2015 | $9,723.17 | 33029 | SEE FOOTNOTE |
| BRICKMAN  550 KEARNY, LLC<br>P.O. BOX 396017<br>SAN FRANCISCO, CA 94139 | 1/23/2015 | $8,137.24 | 33029 | SEE FOOTNOTE |
| BRICKMAN  550 KEARNY, LLC<br>P.O. BOX 396017<br>SAN FRANCISCO, CA 94139 | 1/23/2015 | $233.75 | 33029 | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE  100<br>SAN JOSE, CA 95113 | 3/31/2015 | ($21,532.87) | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE  100<br>SAN JOSE, CA 95113 | 3/31/2015 | $13,715.55 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE  100<br>SAN JOSE, CA 95113 | 3/31/2015 | $599.16 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE  100<br>SAN JOSE, CA 95113 | 3/30/2015 | ($9,856.85) | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE  100<br>SAN JOSE, CA 95113 | 3/30/2015 | $35,089.48 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE  100<br>SAN JOSE, CA 95113 | 3/27/2015 | $799.73 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE  100<br>SAN JOSE, CA 95113 | 3/27/2015 | $28,504.35 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE  100<br>SAN JOSE, CA 95113 | 3/25/2015 | $29,686.00 | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/25/2015 | $2,592.50 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/24/2015 | $4,657.47 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/23/2015 | $21,840.00 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/20/2015 | $17,080.50 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/19/2015 | $3,192.00 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/18/2015 | $27,459.66 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/17/2015 | $45,708.33 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/15/2015 | $46,805.00 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/13/2015 | $41,840.69 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/12/2015 | $8,885.31 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/11/2015 | $2,954.47 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/10/2015 | $59,862.29 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/6/2015 | $28,128.88 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/5/2015 | $825,326.57 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/4/2015 | $104,789.37 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/1/2015 | $28,308.71 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 3/1/2015 | $129,748.40 | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/27/2015 | $367,920.97 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/26/2015 | $2,365.91 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/26/2015 | $2,720.00 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/25/2015 | $33,274.13 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/23/2015 | $3,546.00 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/20/2015 | $1,333,169.17 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/19/2015 | $14,120.00 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/17/2015 | $3,892.60 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/17/2015 | $54,728.30 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/17/2015 | $2,063,416.25 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/17/2015 | $75,805.56 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/17/2015 | $3,983.44 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 2/1/2015 | $149,220.48 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/23/2015 | $73,279.33 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/22/2015 | $158,204.58 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/16/2015 | $68,146.04 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/15/2015 | $21,078.95 | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/14/2015 | $31,739.89 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/14/2015 | $10,113.70 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/13/2015 | $284,143.25 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/13/2015 | $166,283.08 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/12/2015 | $1,170.00 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/9/2015 | $25,676.17 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/8/2015 | $2,588,932.32 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/7/2015 | $38,004.56 | N/A | SEE FOOTNOTE |
| BRIDGE BANK<br>55 ALMADEN BLVD. SUITE 100<br>SAN JOSE, CA 95113 | 1/6/2015 | $13,244.72 | N/A | SEE FOOTNOTE |
| CAL PHASE CONSTRUCTION,<br>1775 MONTEREY HIGHWAY, UNIT 60-A<br>SAN JOSE, CA 95112 | 2/13/2015 | $30,240.00 | 33173 | SEE FOOTNOTE |
| CENTURY LINK BUSINESS SERVICES<br>P. O. BOX 52187<br>PHOENIX, AZ 85072 | 2/20/2015 | $3,249.16 | 33222 | SEE FOOTNOTE |
| CENTURY LINK BUSINESS SERVICES<br>P. O. BOX 52187<br>PHOENIX, AZ 85072 | 1/12/2015 | $3,291.73 | 32934 | SEE FOOTNOTE |
| CLEAN HARBORS ENVIRO SVCS<br>P.O. BOX 3442<br>BOSTON, MA 02241 | 2/27/2015 | $2,505.39 | 33270 | SEE FOOTNOTE |
| CLEAN HARBORS ENVIRO SVCS<br>P.O. BOX 3442<br>BOSTON, MA 02241 | 2/27/2015 | $1,356.71 | 33270 | SEE FOOTNOTE |
| CLEAN HARBORS ENVIRO SVCS<br>P.O. BOX 3442<br>BOSTON, MA 02241 | 2/27/2015 | $23,015.44 | 33270 | SEE FOOTNOTE |
| CLEAN HARBORS ENVIRO SVCS<br>P.O. BOX 3442<br>BOSTON, MA 02241 | 2/27/2015 | $377.19 | 33270 | SEE FOOTNOTE |
| CLEAN HARBORS ENVIRO SVCS<br>P.O. BOX 3442<br>BOSTON, MA 02241 | 2/27/2015 | $232.51 | 33270 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CLEAN HARBORS ENVIRO SVCS<br>P.O. BOX 3442<br>BOSTON, MA 02241 | 1/26/2015 | $1,477.22 | 33037 | SEE FOOTNOTE |
| CLEAN HARBORS ENVIRO SVCS<br>P.O. BOX 3442<br>BOSTON, MA 02241 | 1/26/2015 | $394.57 | 33037 | SEE FOOTNOTE |
| CLEAN HARBORS ENVIRO. SERVICES, INC.<br>P.O. BOX 3442<br>BOSTON, MA 02241 | 1/26/2015 | $14,002.24 | 33038 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 3/20/2015 | $390.00 | 33404 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 3/20/2015 | $2,000.00 | 33404 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | $4,000.00 | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | $385.00 | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | $246.17 | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | $300.00 | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | $26.90 | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | $26.90 | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | ($246.17) | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | ($300.00) | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | ($4,000.00) | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | ($385.00) | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | ($26.90) | 21315 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 2/13/2015 | ($26.90) | 21315 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 1/31/2015 | $2,600.00 | 60970 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 1/31/2015 | $7,000.00 | 61434 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 1/31/2015 | $725.00 | 62016 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 1/31/2015 | $4,900.00 | 62157 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 1/31/2015 | $4,000.00 | 62828 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 1/31/2015 | $1,000.00 | 63202 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 1/31/2015 | $3,000.00 | 63203 | SEE FOOTNOTE |
| COHN  REZNICK LLP<br>9255 TOWNE CENTER DR.SUITE # 250<br>SAN DIEGO, CA 92121 | 1/31/2015 | $1,400.00 | 63204 | SEE FOOTNOTE |
| CONTAINMENT SOLUTIONS,INC<br>5150 JEFFERSON CHEMICAL RD.<br>CONROE, TX 77301 | 3/27/2015 | $23,049.30 | 33456 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 3/27/2015 | $11,180.50 | 32715 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 3/20/2015 | $6,045.33 | 32015 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 3/13/2015 | $6,016.52 | 31315 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 3/6/2015 | $7,366.13 | 30615 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 2/26/2015 | $7,395.70 | 22615 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 2/20/2015 | $2,494.22 | 33227 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 2/13/2015 | $4,973.28 | 33160 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 2/6/2015 | $5,110.65 | 33123 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 1/30/2015 | $5,430.91 | 33096 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 1/22/2015 | $6,540.00 | 33026 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 1/14/2015 | $6,884.75 | 33016 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 1/14/2015 | $2,157.71 | 33016 | SEE FOOTNOTE |
| CRAIG/WINSTON  MELSON<br>505 S. LAKESHORE DR.<br>LOUISA, VA 23093 | 1/14/2015 | $3,639.33 | 33016 | SEE FOOTNOTE |
| CRANE SERVICE COMPANY,INC<br>9310 D'ARCY  RD.<br>UPPER MARLBORO, MD 20774 | 2/27/2015 | $2,650.00 | 33271 | SEE FOOTNOTE |
| CRANE SERVICE COMPANY,INC<br>9310 D'ARCY  RD.<br>UPPER MARLBORO, MD 20774 | 2/27/2015 | $2,500.00 | 33271 | SEE FOOTNOTE |
| CRANE SERVICE COMPANY,INC<br>9310 D'ARCY  RD.<br>UPPER MARLBORO, MD 20774 | 1/13/2015 | $1,696.00 | 33005 | SEE FOOTNOTE |
| CURTIS & TOMPKINS, LTD<br>2323 FIFTH ST.<br>BERKELEY, CA 94710 | 2/13/2015 | $1,715.00 | 33178 | SEE FOOTNOTE |
| CURTIS & TOMPKINS, LTD<br>2323 FIFTH ST.<br>BERKELEY, CA 94710 | 2/6/2015 | $1,945.00 | 33125 | SEE FOOTNOTE |
| CURTIS & TOMPKINS, LTD<br>2323 FIFTH ST.<br>BERKELEY, CA 94710 | 2/6/2015 | $1,930.00 | 33125 | SEE FOOTNOTE |
| CURTIS & TOMPKINS, LTD<br>2323 FIFTH ST.<br>BERKELEY, CA 94710 | 2/6/2015 | $900.00 | 33125 | SEE FOOTNOTE |
| DAN FIRTH CONSULTING<br>P. O. BOX 1362<br>FELTON, CA 95018 | 3/20/2015 | $8,398.00 | 33437 | SEE FOOTNOTE |
| DAN FIRTH CONSULTING<br>P. O. BOX 1362<br>FELTON, CA 95018 | 3/20/2015 | $7,840.00 | 33437 | SEE FOOTNOTE |
| DAN FIRTH CONSULTING<br>P. O. BOX 1362<br>FELTON, CA 95018 | 1/26/2015 | $6,650.00 | 33045 | SEE FOOTNOTE |
| DAN FIRTH CONSULTING<br>P. O. BOX 1362<br>FELTON, CA 95018 | 1/26/2015 | $10,920.00 | 33045 | SEE FOOTNOTE |
| DANIEL CASTELAN<br>CASTELAN CONSTR.& PAVING, INC.<br>1242  119TH  ST.<br>WHITING, IN 46394 | 2/6/2015 | $3,780.00 | 33118 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| DANIEL CASTELAN CASTELAN CONSTR.& PAVING, INC. 1242 119TH ST. WHITING, IN 46394 | 2/6/2015 | $3,520.00 | 33118 | SEE FOOTNOTE |
| DATA GUARD RECYCLING INC. P.O. BOX 480 NASSAU, DE 19969 | 3/9/2015 | $12,740.31 | 33339 | SEE FOOTNOTE |
| DATA GUARD RECYCLING INC. P.O. BOX 480 NASSAU, DE 19969 | 3/9/2015 | $12,793.72 | 33339 | SEE FOOTNOTE |
| DATA GUARD RECYCLING INC. P.O. BOX 480 NASSAU, DE 19969 | 3/9/2015 | $12,858.71 | 33339 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 3/27/2015 | $4,266.03 | 32715 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 3/20/2015 | $4,281.69 | 32015 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 3/13/2015 | $13,904.59 | 31315 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 3/6/2015 | $5,459.79 | 30615 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 2/26/2015 | $8,994.14 | 22615 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 2/20/2015 | $4,383.99 | 33229 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 2/13/2015 | $5,459.22 | 33161 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 2/6/2015 | $5,271.08 | 33126 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 1/30/2015 | $5,208.70 | 33097 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 1/22/2015 | $3,668.83 | 33027 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 1/16/2015 | $6,895.89 | 33019 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 1/13/2015 | $1,125.00 | 33006 | SEE FOOTNOTE |
| DAVID M. DOLAN 5022 N W 24TH DRIVE GAINESVILLE, FL 32605 | 1/13/2015 | $407.25 | 33006 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| DAVID M. DOLAN<br>5022 N W 24TH DRIVE<br>GAINESVILLE, FL 32605 | 1/13/2015 | $2,181.91 | 33006 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 3/6/2015 | $1,900.00 | 33314 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 3/6/2015 | $11,636.00 | 33314 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 3/6/2015 | $16,680.00 | 33314 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 2/27/2015 | $16,680.00 | 33274 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 2/27/2015 | $16,680.00 | 33274 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 2/27/2015 | $8,276.00 | 33274 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 2/13/2015 | $16,680.00 | 33162 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 2/13/2015 | $16,680.00 | 33162 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 2/6/2015 | $16,680.00 | 33127 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 2/6/2015 | $16,680.00 | 33127 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 1/13/2015 | $14,570.00 | 33007 | SEE FOOTNOTE |
| DDC FUEL SERVICES, LLC<br>5033 N. FM 157<br>VENUS, TX 76084 | 1/13/2015 | $8,276.00 | 33007 | SEE FOOTNOTE |
| DELTA SYSTEMS/DSA TECHNOLOGIES INC<br>MARITIME OFF. PLZ2372  MARITIME  DR.<br>ELK GROVE, CA 95758 | 2/13/2015 | $12,796.00 | 33179 | SEE FOOTNOTE |
| DENOVO CONSTRUCTORS<br>100 S. WACKER DR. SUITE LL1-50<br>CHICAGO, IL 60606 | 2/23/2015 | $570,583.50 | 33257 | SEE FOOTNOTE |
| DENOVO CONSTRUCTORS<br>100 S. WACKER DR. SUITE LL1-50<br>CHICAGO, IL 60606 | 1/26/2015 | $158,960.00 | 33047 | SEE FOOTNOTE |
| EIDE INDUSTRIES, INC.<br>16215 PIUMA AVE.<br>CERRITOS, CA 90703 | 3/12/2015 | $72,758.00 | 33346 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 3/10/2015 | $147.10 | 33341 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 3/10/2015 | $1,305.18 | 33341 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 3/10/2015 | ($147.10) | 33341 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 3/10/2015 | ($1,305.18) | 33341 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $1,001.39 | 62449 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $1,939.01 | 62582 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $1,062.23 | 62771 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $1,036.50 | 62772 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $1,515.99 | 62773 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $893.29 | 62819 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $609.06 | 62840 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $2,033.00 | 62851 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $1,016.50 | 62852 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $367.80 | 63170 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $813.20 | 63794 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $1,179.14 | 63795 | SEE FOOTNOTE |
| ENTERPRISE RENT-A-CAR P.O. BOX 402383 ATLANTA, GA 30384 | 1/31/2015 | $2,526.98 | 64000 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| ENVIRONMENTAL QUALITY<br>1800 CARILLON BLVD.<br>CINCINNATI, OH 45240 | 2/9/2015 | $110,822.06 | 33156 | SEE FOOTNOTE |
| ENVIRONMENTAL QUALITY<br>1800 CARILLON BLVD.<br>CINCINNATI, OH 45240 | 1/7/2015 | $330,350.94 | 10715 | SEE FOOTNOTE |
| ENVIRONMENTAL QUALITY MANAGEMENT, INC.<br>1800 CARILLON BLVD.<br>CINCINNATI, OH 45240 | 1/7/2015 | $302,958.63 | 10715 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/27/2015 | $61.52 | 33463 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/27/2015 | $620.11 | 33463 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/27/2015 | $110.00 | 33463 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/20/2015 | $360.72 | 33412 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/20/2015 | $646.66 | 33412 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/20/2015 | $33.14 | 33412 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/20/2015 | $271.70 | 33412 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/20/2015 | $137.88 | 33412 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/13/2015 | $385.60 | 33363 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/13/2015 | $51.72 | 33363 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/6/2015 | $653.78 | 33317 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/6/2015 | $535.36 | 33317 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 3/6/2015 | $328.01 | 33317 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/28/2015 | $0.00 | 999999 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/27/2015 | $33.84 | 33277 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/27/2015 | $236.99 | 33277 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/27/2015 | $123.37 | 33277 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/27/2015 | $183.51 | 33277 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/27/2015 | $0.00 | 999999 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/27/2015 | $0.00 | 999999 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/20/2015 | $1,070.94 | 33232 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/20/2015 | $777.77 | 33232 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/20/2015 | $371.38 | 33232 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/20/2015 | $97.17 | 33232 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/20/2015 | $306.42 | 33232 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/13/2015 | $2,999.63 | 33185 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 2/13/2015 | $2,146.94 | 33185 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $331.58 | 62444 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $452.17 | 62478 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $473.98 | 62600 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $661.14 | 62650 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $957.79 | 62651 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $1,016.13 | 62715 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $382.06 | 62845 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $484.11 | 62959 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $1,339.94 | 63244 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/31/2015 | $724.44 | 63245 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/12/2015 | $375.34 | 32954 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/12/2015 | $213.22 | 32954 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/12/2015 | $388.88 | 32954 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/12/2015 | $76.22 | 32954 | SEE FOOTNOTE |
| FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109 | 1/12/2015 | $118.71 | 32954 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 3/20/2015 | $1,530.00 | 33430 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 3/20/2015 | $934.99 | 33430 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 3/13/2015 | $1,335.58 | 33364 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 3/6/2015 | $2,335.58 | 33318 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/27/2015 | $3,035.58 | 33278 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/27/2015 | $1,223.44 | 33278 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| FIELD ENVIRO. INSTRU. INC<br>30I BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/6/2015 | $810.94 | 33133 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/6/2015 | $133.00 | 33133 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/6/2015 | $50.00 | 33133 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/6/2015 | $540.00 | 33133 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/6/2015 | $84.49 | 33133 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/6/2015 | $89.94 | 33133 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/6/2015 | $360.00 | 33133 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/6/2015 | $120.00 | 33133 | SEE FOOTNOTE |
| FIELD ENVIRO. INSTRU. INC<br>301 BRUSHTON AVE. # A<br>PITTSBURGH, PA 15221 | 2/6/2015 | $573.75 | 33133 | SEE FOOTNOTE |
| FLEXIBLE LINERUNDERGROUND TECHNOLOGIES, LLC<br>P. O. BOX 340<br>ALCALDE, NM 87511 | 3/27/2015 | $31,949.00 | 33465 | SEE FOOTNOTE |
| FLEXIBLE LINERUNDERGROUND TECHNOLOGIES, LLC<br>P. O. BOX 340<br>ALCALDE, NM 87511 | 3/27/2015 | $38,837.00 | 33465 | SEE FOOTNOTE |
| FLEXIBLE LINERUNDERGROUND TECHNOLOGIES, LLC<br>P. O. BOX 340<br>ALCALDE, NM 87511 | 1/26/2015 | $84,531.00 | 33052 | SEE FOOTNOTE |
| GAL POWER SYSTEMS TORONTO<br>6265 NETHERHART ROAD LTD.<br>MISSISSAUGA, ON L5T1A<br>CANADA | 3/2/2015 | ($1,562.51) | 30215 | SEE FOOTNOTE |
| GAL POWER SYSTEMS TORONTO<br>6265 NETHERHART ROAD LTD.<br>MISSISSAUGA, ON L5T1A<br>CANADA | 3/2/2015 | $9,216.00 | 30215 | SEE FOOTNOTE |
| GAL POWER SYSTEMS TORONTO<br>6265 NETHERHART ROAD LTD.<br>MISSISSAUGA, ON L5T1A<br>CANADA | 3/2/2015 | $8,190.00 | 30215 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 3/30/2015 | $15,246.73 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 3/19/2015 | $14,778.27 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 3/12/2015 | $12,272.13 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 3/4/2015 | $12,262.32 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 2/26/2015 | $12,130.24 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 2/19/2015 | $14,820.43 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 2/17/2015 | $15,596.17 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 2/17/2015 | $16,195.28 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 2/17/2015 | $16,117.11 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 1/24/2015 | $16,126.35 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 1/15/2015 | $15,623.92 | N/A | SEE FOOTNOTE |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700 LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 1/8/2015 | $14,991.82 | N/A | SEE FOOTNOTE |
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/27/2015 | $2,900.00 | 33281 | SEE FOOTNOTE |
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/13/2015 | $2,800.00 | 33191 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/13/2015 | $2,800.00 | 33191 | SEE FOOTNOTE |
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/13/2015 | $2,800.00 | 33191 | SEE FOOTNOTE |
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/13/2015 | $2,800.00 | 33191 | SEE FOOTNOTE |
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/13/2015 | $2,800.00 | 33191 | SEE FOOTNOTE |
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/13/2015 | $2,800.00 | 33191 | SEE FOOTNOTE |
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/13/2015 | $1,150.00 | 33191 | SEE FOOTNOTE |
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/13/2015 | $2,800.00 | 33191 | SEE FOOTNOTE |
| GUARDIAN CONSTRUCTION LLC<br>25910 POINT LOOKOUT RD.<br>LEONARDTOWN, MD 20650 | 2/13/2015 | $2,800.00 | 33191 | SEE FOOTNOTE |
| HAWAII RECEIVABLES MGMT.<br>(ACCT #  AGSALUD CONSTRUCTION)<br>P.O. BOX  1930<br>KAILUA, HI 96734 | 3/27/2015 | $41,619.28 | 33445 | SEE FOOTNOTE |
| HAWAII RECEIVABLES MGMT.<br>(ACCT #  AGSALUD CONSTRUCTION)<br>P.O. BOX  1930<br>KAILUA, HI 96734 | 2/6/2015 | $75,805.51 | 33105 | SEE FOOTNOTE |
| HAWAII RECEIVABLES MGMT.<br>(ACCT #  AGSALUD CONSTRUCTION)<br>P.O. BOX  1930<br>KAILUA, HI 96734 | 1/2/2015 | $63,500.40 | 32907 | SEE FOOTNOTE |
| I.A.M. NATIONAL PENSION FUND<br>P.O. BOX  791129<br>BALTIMORE, MD 21279 | 3/13/2015 | $3,661.50 | 31315 | SEE FOOTNOTE |
| I.A.M. NATIONAL PENSION FUND<br>P.O. BOX  791129<br>BALTIMORE, MD 21279 | 2/20/2015 | $4,464.00 | 22015 | SEE FOOTNOTE |
| I.A.M. NATIONAL PENSION FUND<br>P.O. BOX  791129<br>BALTIMORE, MD 21279 | 1/16/2015 | $3,597.00 | 33020 | SEE FOOTNOTE |
| INTEGRITY  STAFFING, INC.<br>P.O. BOX  722887<br>SAN DIEGO, CA 92172 | 2/13/2015 | $3,000.00 | 33193 | SEE FOOTNOTE |
| INTEGRITY  STAFFING, INC.<br>P.O. BOX  722887<br>SAN DIEGO, CA 92172 | 2/6/2015 | $6,000.00 | 33137 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| INTEGRITY STAFFING, INC.<br>P.O. BOX 722887<br>SAN DIEGO, CA 92172 | 1/26/2015 | $9,000.00 | 33058 | SEE FOOTNOTE |
| INTEGRITY STAFFING, INC.<br>P.O. BOX 722887<br>SAN DIEGO, CA 92172 | 1/16/2015 | $12,000.00 | 33024 | SEE FOOTNOTE |
| ISLAND STAFFING<br>DOLPHIN ISLAND INC.<br>4263 OCEANSIDE BLVD. #106-160<br>OCEANSIDE, CA 92056 | 3/6/2015 | $2,440.00 | 33323 | SEE FOOTNOTE |
| ISLAND STAFFING<br>DOLPHIN ISLAND INC.<br>4263 OCEANSIDE BLVD. #106-160<br>OCEANSIDE, CA 92056 | 3/6/2015 | $2,440.00 | 33323 | SEE FOOTNOTE |
| ISLAND STAFFING<br>DOLPHIN ISLAND INC.<br>4263 OCEANSIDE BLVD. #106-160<br>OCEANSIDE, CA 92056 | 3/6/2015 | $2,440.00 | 33323 | SEE FOOTNOTE |
| ISLAND STAFFING<br>DOLPHIN ISLAND INC.<br>4263 OCEANSIDE BLVD. #106-160<br>OCEANSIDE, CA 92056 | 1/26/2015 | $976.00 | 33059 | SEE FOOTNOTE |
| LEIDOS, INC.<br>P.O. BOX 223058<br>PITTSBURGH, PA 15251 | 2/27/2015 | $0.00 | 999999 | SEE FOOTNOTE |
| LEIDOS, INC.<br>P.O. BOX 223058<br>PITTSBURGH, PA 15251 | 1/26/2015 | $43,177.40 | 33060 | SEE FOOTNOTE |
| LINDA ESTRIN<br>39 NORTH RITTERS LANE<br>OWINGS MILLS, MD 21117 | 3/27/2015 | $2,117.50 | 33471 | SEE FOOTNOTE |
| LINDA ESTRIN<br>39 NORTH RITTERS LANE<br>OWINGS MILLS, MD 21117 | 3/20/2015 | $2,027.50 | 33416 | SEE FOOTNOTE |
| LINDA ESTRIN<br>39 NORTH RITTERS LANE<br>OWINGS MILLS, MD 21117 | 3/13/2015 | $1,817.50 | 33372 | SEE FOOTNOTE |
| LINDA ESTRIN<br>39 NORTH RITTERS LANE<br>OWINGS MILLS, MD 21117 | 2/13/2015 | $2,170.00 | 33194 | SEE FOOTNOTE |
| LINDA ESTRIN<br>39 NORTH RITTERS LANE<br>OWINGS MILLS, MD 21117 | 2/6/2015 | $1,440.00 | 33138 | SEE FOOTNOTE |
| LINDA ESTRIN<br>39 NORTH RITTERS LANE<br>OWINGS MILLS, MD 21117 | 1/26/2015 | $1,655.00 | 33062 | SEE FOOTNOTE |
| LINDA ESTRIN<br>39 NORTH RITTERS LANE<br>OWINGS MILLS, MD 21117 | 1/12/2015 | $2,085.00 | 32962 | SEE FOOTNOTE |
| MCMILLIN NTC 903/904 LLC<br>C/O MCMILLIN PROPERTY MGMT INC2<br>2750 WOMBLE RD. # 200<br>SAN DIEGO, CA 92106 | 2/27/2015 | $31,551.30 | 33283 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| MCMILLIN NTC 903/904 LLC<br>C/O MCMILLIN PROPERTY MGMT INC2<br>2750 WOMBLE RD. # 200<br>SAN DIEGO, CA 92106 | 2/18/2015 | $35,673.27 | 33211 | SEE FOOTNOTE |
| MICROBAC LABORATORIES,INC<br>ATTN:  LOCATOR RA<br>P.O.  BOX  644733<br>PITTSBURGH, PA 15264 | 3/20/2015 | $1,000.00 | 33431 | SEE FOOTNOTE |
| MICROBAC LABORATORIES,INC<br>ATTN:  LOCATOR RA<br>P.O.  BOX  644733<br>PITTSBURGH, PA 15264 | 3/6/2015 | $1,950.00 | 33325 | SEE FOOTNOTE |
| MICROBAC LABORATORIES,INC<br>ATTN:  LOCATOR RA<br>P.O.  BOX  644733<br>PITTSBURGH, PA 15264 | 2/6/2015 | $1,950.00 | 33139 | SEE FOOTNOTE |
| MICROBAC LABORATORIES,INC<br>ATTN:  LOCATOR RA<br>P.O.  BOX  644733<br>PITTSBURGH, PA 15264 | 2/6/2015 | $2,600.00 | 33139 | SEE FOOTNOTE |
| MICROBAC LABORATORIES,INC<br>ATTN:  LOCATOR RA<br>P.O.  BOX  644733<br>PITTSBURGH, PA 15264 | 2/6/2015 | $650.00 | 33139 | SEE FOOTNOTE |
| ML - AI  125 WACKER, LLC<br>C/O  JONES LANG IND CONT<br>12526519  NETWORK  PLACE<br>CHICAGO, IL 60673 | 2/10/2015 | $10,299.25 | 33159 | SEE FOOTNOTE |
| ML - AI  125 WACKER, LLC<br>C/O  JONES LANG IND CONT<br>12526519  NETWORK  PLACE<br>CHICAGO, IL 60673 | 2/10/2015 | $10,273.79 | 33159 | SEE FOOTNOTE |
| ML - AI  125 WACKER, LLC<br>C/O  JONES LANG IND CONT<br>12526519  NETWORK  PLACE<br>CHICAGO, IL 60673 | 2/10/2015 | $10,696.20 | 33159 | SEE FOOTNOTE |
| MUST TRUST<br>(MULTI UNION SEC. TRUST FUND )<br>1000  NORTH CENTRAL AVE  #400<br>GLENDALE, CA 91202 | 3/27/2015 | $16,730.00 | 33472 | SEE FOOTNOTE |
| MUST TRUST<br>(MULTI UNION SEC. TRUST FUND )<br>1000  NORTH CENTRAL AVE  #400<br>GLENDALE, CA 91202 | 2/6/2015 | $19,052.00 | 33140 | SEE FOOTNOTE |
| MUST TRUST<br>(MULTI UNION SEC. TRUST FUND )<br>1000  NORTH CENTRAL AVE  #400<br>GLENDALE, CA 91202 | 1/12/2015 | $15,093.00 | 32967 | SEE FOOTNOTE |
| MWH GLOBAL, INC. /<br>MWH  AMERICAS,  INC.<br>P.O.  BOX  842728<br>LOS ANGELES, CA 90084 | 2/26/2015 | $0.00 | 33260 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| MWH GLOBAL, INC. / MWH AMERICAS, INC. P.O. BOX 842728 LOS ANGELES, CA 90084 | 2/23/2015 | $61,260.00 | 33258 | SEE FOOTNOTE |
| MWH GLOBAL, INC. / MWH AMERICAS, INC. P.O. BOX 842728 LOS ANGELES, CA 90084 | 2/23/2015 | $30,000.00 | 33258 | SEE FOOTNOTE |
| MWH GLOBAL, INC. / MWH AMERICAS, INC. P.O. BOX 842728 LOS ANGELES, CA 90084 | 2/23/2015 | $26,508.54 | 33258 | SEE FOOTNOTE |
| MWH GLOBAL, INC. / MWH AMERICAS, INC. P.O. BOX 842728 LOS ANGELES, CA 90084 | 1/26/2015 | $30,000.00 | 33087 | SEE FOOTNOTE |
| NATIONAL UNION / AIG AMERICAN GENERAL INSURANCE 22427 NETWORK PLACE CHICAGO, IL 60673 | 3/27/2015 | $32,398.00 | 33446 | SEE FOOTNOTE |
| NATIONAL UNION / AIG AMERICAN GENERAL INSURANCE 22427 NETWORK PLACE CHICAGO, IL 60673 | 2/6/2015 | $25,086.00 | 33106 | SEE FOOTNOTE |
| NATIONAL UNION / AIG AMERICAN GENERAL INSURANCE 22427 NETWORK PLACE CHICAGO, IL 60673 | 2/6/2015 | $32,398.00 | 33106 | SEE FOOTNOTE |
| NATIONAL UNION / AIG AMERICAN GENERAL INSURANCE 22427 NETWORK PLACE CHICAGO, IL 60673 | 2/6/2015 | $32,398.00 | 33106 | SEE FOOTNOTE |
| NATIONAL UNION / AIG AMERICAN GENERAL INSURANCE 22427 NETWORK PLACE CHICAGO, IL 60673 | 1/12/2015 | $32,398.00 | 32922 | SEE FOOTNOTE |
| NATIONAL UNION / AIG AMERICAN GENERAL INSURANCE 22427 NETWORK PLACE CHICAGO, IL 60673 | 2/6/2015 | ($57,484.00) | 33106 | SEE FOOTNOTE |
| PETRO SUPPLY, INC 7091 DORSEY RUN RD. ELKRIDGE, MD 21075 | 2/13/2015 | $163.11 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC 7091 DORSEY RUN RD. ELKRIDGE, MD 21075 | 2/13/2015 | $6,981.77 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC 7091 DORSEY RUN RD. ELKRIDGE, MD 21075 | 2/13/2015 | $6,848.15 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC 7091 DORSEY RUN RD. ELKRIDGE, MD 21075 | 2/13/2015 | $6,580.89 | 33163 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 2/13/2015 | $6,183.03 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 2/13/2015 | $92.55 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 2/13/2015 | $6,515.22 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 2/13/2015 | $72.05 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 2/13/2015 | $165.93 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 2/13/2015 | $29.91 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 2/13/2015 | $315.38 | 33163 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 2/6/2015 | $8,163.78 | 33142 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/16/2015 | $621.44 | 33022 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $6,162.42 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $6,201.27 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $7,089.27 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $6,287.52 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $1,482.62 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $20.40 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $65.20 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $882.25 | 33010 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $240.78 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $1,465.47 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $420.26 | 33010 | SEE FOOTNOTE |
| PETRO SUPPLY, INC<br>7091 DORSEY RUN RD.<br>ELKRIDGE, MD 21075 | 1/13/2015 | $655.19 | 33010 | SEE FOOTNOTE |
| PINE ENVIRO. SVCS., INC.<br>PO BOX 943<br>HIGHTSTOWN, NJ 08520 | 2/20/2015 | $2,182.80 | 33239 | SEE FOOTNOTE |
| PINE ENVIRO. SVCS., INC.<br>PO BOX 943<br>HIGHTSTOWN, NJ 08520 | 2/20/2015 | $2,122.20 | 33239 | SEE FOOTNOTE |
| PINE ENVIRO. SVCS., INC.<br>PO BOX 943<br>HIGHTSTOWN, NJ 08520 | 2/20/2015 | $2,182.80 | 33239 | SEE FOOTNOTE |
| PINE ENVIRO. SVCS., INC.<br>PO BOX 943<br>HIGHTSTOWN, NJ 08520 | 2/20/2015 | $2,182.80 | 33239 | SEE FOOTNOTE |
| PINE ENVIRO. SVCS., INC.<br>PO BOX 943<br>HIGHTSTOWN, NJ 08520 | 2/20/2015 | $2,182.80 | 33239 | SEE FOOTNOTE |
| PINE ENVIRO. SVCS., INC.<br>PO BOX 943<br>HIGHTSTOWN, NJ 08520 | 2/20/2015 | $80.00 | 33239 | SEE FOOTNOTE |
| PINE ENVIRO. SVCS., INC.<br>PO BOX 943<br>HIGHTSTOWN, NJ 08520 | 2/20/2015 | $131.47 | 33239 | SEE FOOTNOTE |
| PINE ENVIRO. SVCS., INC.<br>PO BOX 943<br>HIGHTSTOWN, NJ 08520 | 2/20/2015 | $144.95 | 33239 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC.<br>1785 EXPRESSWAY DR. N.<br>HAUPPAUGE, NY 11788 | 3/27/2015 | $5,734.72 | 33474 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC.<br>1785 EXPRESSWAY DR. N.<br>HAUPPAUGE, NY 11788 | 3/27/2015 | $5,734.72 | 33474 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC.<br>1785 EXPRESSWAY DR. N.<br>HAUPPAUGE, NY 11788 | 3/27/2015 | $5,773.42 | 33474 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC.<br>1785 EXPRESSWAY DR. N.<br>HAUPPAUGE, NY 11788 | 3/6/2015 | $1,440.36 | 33329 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 3/6/2015 | $2,874.31 | 33329 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 3/6/2015 | $615.00 | 33329 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 3/6/2015 | $7,768.01 | 33329 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 2/6/2015 | $5,773.95 | 33143 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 2/6/2015 | $5,932.46 | 33143 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 2/6/2015 | $6,318.99 | 33143 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 2/6/2015 | $5,928.46 | 33143 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 2/6/2015 | $5,762.13 | 33143 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 2/6/2015 | ($90.00) | 33143 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $398.25 | 33011 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $101.72 | 33011 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $1,313.32 | 33011 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $2,103.12 | 33011 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $5,759.89 | 33011 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $2,102.52 | 33011 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $5,962.43 | 33011 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $5,962.43 | 33011 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $5,962.43 | 33011 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $343.06 | 33011 | SEE FOOTNOTE |
| PNEUMERCATOR LIQUID CONTROL SYSTEMS COM. INC. 1785 EXPRESSWAY DR. N. HAUPPAUGE, NY 11788 | 1/13/2015 | $615.00 | 33011 | SEE FOOTNOTE |
| PROMETHEUS CONSTRUCTION 1024 QUEEN STREET HONOLULU, HI 96814 | 2/26/2015 | $649,840.10 | 32519 | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/31/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/30/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/27/2015 | $5,571.42 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/25/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/24/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/23/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/20/2015 | $2,785.71 | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/19/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/18/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/17/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/16/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/12/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/11/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/10/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/9/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/6/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/5/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/4/2015 | $5,571.42 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 3/2/2015 | $6,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 2/27/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 2/26/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 2/25/2015 | $5,571.42 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 2/23/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 2/20/2015 | $2,785.71 | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 2/18/2015 | $5,571.42 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 2/17/2015 | $33,428.52 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 2/3/2015 | $13,928.55 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/23/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/22/2015 | $8,357.13 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/16/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/15/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/14/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/13/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/12/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/9/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/8/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/7/2015 | $2,785.71 | N/A | SEE FOOTNOTE |
| QUICKBRIDGE FUNDING 410 EXCHANGE #150 IRVINE, CA 92602 | 1/6/2015 | $8,357.13 | N/A | SEE FOOTNOTE |
| RACKSPACE US, INC. P.O. BOX 730759 DALLAS, TX 75373 | 1/31/2015 | $980.28 | 63486 | SEE FOOTNOTE |
| RACKSPACE US, INC. P.O. BOX 730759 DALLAS, TX 75373 | 1/31/2015 | $2,200.00 | 63489 | SEE FOOTNOTE |
| RACKSPACE US, INC. P.O. BOX 730759 DALLAS, TX 75373 | 1/23/2015 | $3,180.28 | 33030 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 3/27/2015 | $2,931.94 | 33475 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 3/27/2015 | $3,979.06 | 33475 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 3/27/2015 | $2,735.60 | 33475 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 3/20/2015 | $4,053.66 | 33418 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 3/20/2015 | $3,183.24 | 33418 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 3/20/2015 | $2,125.65 | 33418 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 3/6/2015 | $2,931.94 | 33330 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/27/2015 | $4,202.88 | 33285 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/27/2015 | ($1,270.85) | 33285 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/27/2015 | $4,575.91 | 33285 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | $3,183.24 | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | $3,183.24 | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | $2,931.94 | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | $2,931.94 | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | $2,345.55 | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | $3,183.24 | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | $2,931.94 | 33164 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | $1,270.85 | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | $2,931.94 | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | ($2,931.94) | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 2/13/2015 | ($2,931.94) | 33164 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/26/2015 | $2,931.94 | 33068 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/26/2015 | $5,023.56 | 33068 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/26/2015 | $2,931.94 | 33068 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/26/2015 | $4,426.70 | 33068 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/22/2015 | $3,979.06 | 33028 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/22/2015 | $3,979.06 | 33028 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/22/2015 | $3,979.06 | 33028 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/22/2015 | $5,204.19 | 33028 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/22/2015 | $2,345.55 | 33028 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/16/2015 | $3,979.06 | 33023 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/16/2015 | $4,774.87 | 33023 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/16/2015 | $3,183.24 | 33023 | SEE FOOTNOTE |
| RAISING THE STANDARD CONSULTING INC. 7 WATERFRONT 500  ALA MOANA BLVD.  # 400 HONOLULU, HI 96813 | 1/16/2015 | $3,979.06 | 33023 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| RAISING THE STANDARD CONSULTING INC.<br>7 WATERFRONT 500  ALA MOANA BLVD.  # 400<br>HONOLULU, HI 96813 | 1/16/2015 | $3,979.06 | 33023 | SEE FOOTNOTE |
| RSSI / RADIATION SAFETY SERVICES  INC.<br>6312 WEST OAKTON ST.<br>MORTON GROVE, IL 60053 | 3/13/2015 | $1,215.00 | 33375 | SEE FOOTNOTE |
| RSSI / RADIATION SAFETY SERVICES  INC.<br>6312 WEST OAKTON ST.<br>MORTON GROVE, IL 60053 | 2/27/2015 | $3,855.00 | 33287 | SEE FOOTNOTE |
| RSSI / RADIATION SAFETY SERVICES  INC.<br>6312 WEST OAKTON ST.<br>MORTON GROVE, IL 60053 | 2/20/2015 | $5,355.00 | 33240 | SEE FOOTNOTE |
| SMIII WOODRIDGE PLAZA,LLC<br>BLDG  ID:  700104<br>P. O. BOX  6076<br>HICKSVILLE, NY 11802 | 2/18/2015 | $4,136.65 | 33215 | SEE FOOTNOTE |
| SMIII WOODRIDGE PLAZA,LLC<br>BLDG  ID:  700104<br>P. O. BOX  6076<br>HICKSVILLE, NY 11802 | 2/18/2015 | $4,136.65 | 33215 | SEE FOOTNOTE |
| SMIII WOODRIDGE PLAZA,LLC<br>BLDG  ID:  700104<br>P. O. BOX  6076<br>HICKSVILLE, NY 11802 | 2/18/2015 | $3,926.73 | 33215 | SEE FOOTNOTE |
| SMIII WOODRIDGE PLAZA,LLC<br>BLDG  ID:  700104<br>P. O. BOX  6076<br>HICKSVILLE, NY 11802 | 2/18/2015 | $298.52 | 33215 | SEE FOOTNOTE |
| STATE OF CALIFORNIA<br>DEPT. OF CONSUMER AFFAIRS<br>PO BOX 942516<br>SACRAMENTO, CA 94258 | 3/30/2015 | $584.05 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA<br>DEPT. OF CONSUMER AFFAIRS<br>PO BOX 942516<br>SACRAMENTO, CA 94258 | 3/30/2015 | $142.87 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA<br>DEPT. OF CONSUMER AFFAIRS<br>PO BOX 942516<br>SACRAMENTO, CA 94258 | 3/19/2015 | $584.05 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA<br>DEPT. OF CONSUMER AFFAIRS<br>PO BOX 942516<br>SACRAMENTO, CA 94258 | 3/19/2015 | $142.87 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA<br>DEPT. OF CONSUMER AFFAIRS<br>PO BOX 942516<br>SACRAMENTO, CA 94258 | 3/12/2015 | $584.05 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA<br>DEPT. OF CONSUMER AFFAIRS<br>PO BOX 942516<br>SACRAMENTO, CA 94258 | 3/12/2015 | $142.87 | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 3/4/2015 | $584.05 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 3/4/2015 | $142.87 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 2/26/2015 | $584.05 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 2/26/2015 | $142.87 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 2/19/2015 | $584.05 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 2/19/2015 | $142.87 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 2/17/2015 | $1,752.15 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 1/24/2015 | $584.05 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 1/15/2015 | $522.67 | N/A | SEE FOOTNOTE |
| STATE OF CALIFORNIA DEPT. OF CONSUMER AFFAIRS PO BOX 942516 SACRAMENTO, CA 94258 | 1/8/2015 | $522.67 | N/A | SEE FOOTNOTE |
| STATE OF NEW YORK 95 FRANKLIN ST #728 BUFFALO, NY 14202 | 3/30/2015 | $663.00 | N/A | SEE FOOTNOTE |
| STATE OF NEW YORK 95 FRANKLIN ST #728 BUFFALO, NY 14202 | 3/19/2015 | $663.00 | N/A | SEE FOOTNOTE |
| STATE OF NEW YORK 95 FRANKLIN ST #728 BUFFALO, NY 14202 | 3/12/2015 | $663.00 | N/A | SEE FOOTNOTE |
| STATE OF NEW YORK 95 FRANKLIN ST #728 BUFFALO, NY 14202 | 3/4/2015 | $599.00 | N/A | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| STATE OF NEW YORK<br>95 FRANKLIN ST #728<br>BUFFALO, NY 14202 | 2/26/2015 | $599.00 | N/A | SEE FOOTNOTE |
| STATE OF NEW YORK<br>95 FRANKLIN ST #728<br>BUFFALO, NY 14202 | 2/19/2015 | $599.00 | N/A | SEE FOOTNOTE |
| STATE OF NEW YORK<br>95 FRANKLIN ST #728<br>BUFFALO, NY 14202 | 2/17/2015 | $1,677.00 | N/A | SEE FOOTNOTE |
| STATE OF NEW YORK<br>95 FRANKLIN ST #728<br>BUFFALO, NY 14202 | 1/24/2015 | $539.00 | N/A | SEE FOOTNOTE |
| STATE OF NEW YORK<br>95 FRANKLIN ST #728<br>BUFFALO, NY 14202 | 1/15/2015 | $539.00 | N/A | SEE FOOTNOTE |
| STATE OF NEW YORK<br>95 FRANKLIN ST #728<br>BUFFALO, NY 14202 | 1/8/2015 | $539.00 | N/A | SEE FOOTNOTE |
| STS SOLUTIONS & TRAINING<br>7067 OLD MADISON PIKESUITE 170<br>HUNTSVILLE, AL 35806 | 2/13/2015 | $13,000.00 | 33202 | SEE FOOTNOTE |
| STS SOLUTIONS & TRAINING<br>7067 OLD MADISON PIKESUITE 170<br>HUNTSVILLE, AL 35806 | 2/9/2015 | $300.00 | 33158 | SEE FOOTNOTE |
| SUMMIT DRILLING COMPANY,<br>81A CHIMNEY ROCK ROAD<br>BRIDGEWATER, NJ 08807 | 2/6/2015 | $132,762.50 | 33147 | SEE FOOTNOTE |
| SUMMIT ENVIRO. SERVICES<br>C/O FORTRESS NATIONAL GRP.LLC<br>240 CEDAR KNOLLS RD. # 308<br>CEDAR KNOLLS, NJ 07927 | 3/3/2015 | $184,222.51 | 33304 | SEE FOOTNOTE |
| TECH LAW, LLP<br>I345 ENCINITAS BLVD.<br>SUITE 444<br>ENCINITAS, CA 92024 | 3/9/2015 | $10,527.77 | 33340 | SEE FOOTNOTE |
| TELEPACIFIC COMMUNICATION<br>P.O. BOX 509013<br>SAN DIEGO, CA 92150 | 3/20/2015 | $1,984.66 | 33420 | SEE FOOTNOTE |
| TELEPACIFIC COMMUNICATION<br>P.O. BOX 509013<br>SAN DIEGO, CA 92150 | 2/20/2015 | $1,954.68 | 33244 | SEE FOOTNOTE |
| TELEPACIFIC COMMUNICATION<br>P.O. BOX 509013<br>SAN DIEGO, CA 92150 | 1/12/2015 | $1,932.14 | 32980 | SEE FOOTNOTE |
| TELEPACIFIC COMMUNICATION<br>P.O. BOX 509013<br>SAN DIEGO, CA 92150 | 1/12/2015 | $1,984.36 | 32980 | SEE FOOTNOTE |
| THE HARTFORD INSURANCE<br>PRIORITY ACCNTS/GROUP BENEFITS<br>P.O. BOX 8500-3690<br>PHILADELPHIA, PA 19178 | 3/16/2015 | $2,224.88 | 33385 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| THE HARTFORD INSURANCE PRIORITY ACCNTS/GROUP BENEFITS P.O. BOX 8500-3690 PHILADELPHIA, PA 19178 | 3/16/2015 | $2,151.88 | 33385 | SEE FOOTNOTE |
| THE HARTFORD INSURANCE PRIORITY ACCNTS/GROUP BENEFITS P.O. BOX 8500-3690 PHILADELPHIA, PA 19178 | 3/16/2015 | $2,149.62 | 33385 | SEE FOOTNOTE |
| THE HARTFORD INSURANCE PRIORITY ACCNTS/GROUP BENEFITS P.O. BOX 8500-3690 PHILADELPHIA, PA 19178 | 1/12/2015 | $2,121.39 | 32960 | SEE FOOTNOTE |
| THE HARTFORD INSURANCE PRIORITY ACCNTS/GROUP BENEFITS P.O. BOX 8500-3690 PHILADELPHIA, PA 19178 | 1/2/2015 | $2,047.07 | 32912 | SEE FOOTNOTE |
| TONI NELL 1861 - B GLENBROOK DR. SANTA ROSA, CA 95401 | 3/27/2015 | $7,600.00 | 33482 | SEE FOOTNOTE |
| TONI NELL 1861 - B GLENBROOK DR. SANTA ROSA, CA 95401 | 3/13/2015 | $10,100.00 | 33377 | SEE FOOTNOTE |
| TONI NELL 1861 - B GLENBROOK DR. SANTA ROSA, CA 95401 | 2/27/2015 | $12,600.00 | 33290 | SEE FOOTNOTE |
| TONI NELL 1861 - B GLENBROOK DR. SANTA ROSA, CA 95401 | 1/12/2015 | $17,600.00 | 32982 | SEE FOOTNOTE |
| TOOKE & SMITH CONSULTANTS 213 SHADYBROOK TRAIL HENDERSONVILLE, NC 28739 | 2/6/2015 | $8,555.00 | 33149 | SEE FOOTNOTE |
| UNITED CONCORDIA DENTAL PLANS OF CA, INC. P.O. BOX 31001-0935 PASADENA, CA 91110 | 2/20/2015 | $3,849.25 | 33245 | SEE FOOTNOTE |
| UNITED CONCORDIA DENTAL PLANS OF CA, INC. P.O. BOX 31001-0935 PASADENA, CA 91110 | 1/12/2015 | $3,836.80 | 32984 | SEE FOOTNOTE |
| UNITED CONCORDIA DENTAL PLANS OF CA, INC. P.O. BOX 31001-0935 PASADENA, CA 91110 | 1/2/2015 | $3,912.90 | 32917 | SEE FOOTNOTE |
| UNITED RENTALS (N.A.) INC FILE 51122 LOS ANGELES, CA 90074 | 1/13/2015 | $2,878.08 | 33013 | SEE FOOTNOTE |
| UNITED RENTALS (N.A.) INC FILE 51122 LOS ANGELES, CA 90074 | 1/13/2015 | $4,018.97 | 33013 | SEE FOOTNOTE |
| UNITED RENTALS (N.A.) INC FILE 51122 LOS ANGELES, CA 90074 | 1/13/2015 | $157.71 | 33013 | SEE FOOTNOTE |
| UNITED RENTALS (N.A.) INC FILE 51122 LOS ANGELES, CA 90074 | 1/13/2015 | $168.85 | 33013 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| UNITED RENTALS (N.A.) INC<br>FILE 51122<br>LOS ANGELES, CA 90074 | 1/13/2015 | $1,070.41 | 33013 | SEE FOOTNOTE |
| UNITED RENTALS (N.A.) INC<br>FILE 51122<br>LOS ANGELES, CA 90074 | 1/13/2015 | $1,011.87 | 33013 | SEE FOOTNOTE |
| UNITED RENTALS (N.A.) INC<br>FILE 51122<br>LOS ANGELES, CA 90074 | 1/13/2015 | $2,322.85 | 33013 | SEE FOOTNOTE |
| UNITED RENTALS (N.A.) INC<br>FILE 51122<br>LOS ANGELES, CA 90074 | 1/13/2015 | $2,145.51 | 33013 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 3/20/2015 | $400.00 | 33421 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 3/20/2015 | $400.00 | 33434 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 3/20/2015 | $400.00 | 33435 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 3/20/2015 | $400.00 | 33436 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 3/6/2015 | $400.00 | 33332 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 3/6/2015 | $400.00 | 33335 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 3/6/2015 | $400.00 | 33336 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 3/6/2015 | $400.00 | 33337 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/27/2015 | $400.00 | 33292 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/27/2015 | $400.00 | 33298 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/27/2015 | $400.00 | 33299 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/27/2015 | $400.00 | 33300 | SEE FOOTNOTE |
| VANDERBURGH COUNTY  RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/20/2015 | $400.00 | 33247 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/20/2015 | $400.00 | 33254 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/20/2015 | $400.00 | 33255 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/20/2015 | $400.00 | 33256 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/6/2015 | $400.00 | 33150 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/6/2015 | $400.00 | 33153 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/6/2015 | $400.00 | 33154 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 2/6/2015 | $400.00 | 33155 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 1/26/2015 | $400.00 | 33079 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 1/26/2015 | $400.00 | 33088 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 1/26/2015 | $400.00 | 33089 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 1/26/2015 | $400.00 | 33090 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 1/13/2015 | $400.00 | 33000 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 1/13/2015 | $400.00 | 33002 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 1/13/2015 | $400.00 | 33015 | SEE FOOTNOTE |
| VANDERBURGH COUNTY RCDR<br>1 N W MARTIN LUTHER KING BLVD.<br>EVANSVILLE, IN 47708 | 1/12/2015 | $400.00 | 32988 | SEE FOOTNOTE |
| WESTERN ALLIANCE TRUST<br>1000 N. CENTRAL AVE.<br>SUITE 400<br>GLENDALE, CA 91202 | 3/27/2015 | $9,588.20 | 33485 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| WESTERN ALLIANCE TRUST 1000 N. CENTRAL AVE. SUITE 400 GLENDALE, CA 91202 | 3/27/2015 | $12,591.45 | 33485 | SEE FOOTNOTE |
| WESTERN ALLIANCE TRUST 1000 N. CENTRAL AVE. SUITE 400 GLENDALE, CA 91202 | 2/6/2015 | $9,588.20 | 33151 | SEE FOOTNOTE |
| WESTERN ALLIANCE TRUST 1000 N. CENTRAL AVE. SUITE 400 GLENDALE, CA 91202 | 1/12/2015 | $10,197.30 | 32992 | SEE FOOTNOTE |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND P. O.  BOX  841131 LOS ANGELES, CA 90084 | 3/27/2015 | $7,588.98 | 33486 | SEE FOOTNOTE |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND P. O.  BOX  841131 LOS ANGELES, CA 90084 | 2/13/2015 | $9,427.33 | 33206 | SEE FOOTNOTE |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND P. O.  BOX  841131 LOS ANGELES, CA 90084 | 1/12/2015 | $7,300.13 | 32993 | SEE FOOTNOTE |
| WESTON SOLUTIONS, INC. P.O. BOX  405163 ATLANTA, GA 30384 | 3/13/2015 | $13,000.00 | 31315 | SEE FOOTNOTE |
| WESTON SOLUTIONS, INC. P.O. BOX  405163 ATLANTA, GA 30384 | 3/6/2015 | $13,000.00 | 30615 | SEE FOOTNOTE |
| WESTON SOLUTIONS, INC. P.O. BOX  405163 ATLANTA, GA 30384 | 2/26/2015 | $13,000.00 | 22615 | SEE FOOTNOTE |
| WESTON SOLUTIONS, INC. P.O. BOX  405163 ATLANTA, GA 30384 | 2/20/2015 | $13,000.00 | 22015 | SEE FOOTNOTE |
| WESTON SOLUTIONS, INC. P.O. BOX  405163 ATLANTA, GA 30384 | 2/20/2015 | ($50,000.00) | 22015 | SEE FOOTNOTE |
| WESTON SOLUTIONS, INC. P.O. BOX  405163 ATLANTA, GA 30384 | 2/20/2015 | $50,000.00 | 22015 | SEE FOOTNOTE |
| WESTON SOLUTIONS, INC. P.O. BOX  405163 ATLANTA, GA 30384 | 1/14/2015 | $65,003.94 | 33018 | SEE FOOTNOTE |
| WINCHESTER CONSULTING GROUP,  LLC 8512  BERGER AVE. PLAYA DEL REY, CA 90293 | 3/27/2015 | $7,750.00 | 33487 | SEE FOOTNOTE |
| WINCHESTER CONSULTING GROUP,  LLC 8512  BERGER AVE. PLAYA DEL REY, CA 90293 | 3/20/2015 | $8,500.00 | 33425 | SEE FOOTNOTE |

**3b. (continuation)**

| Name and Address of Creditor | Date of Payment/ Transfers | Amount Paid or Value of Transfers | Check # or Wire | Amount Still Owing |
|---|---|---|---|---|
| WINCHESTER CONSULTING GROUP, LLC 8512 BERGER AVE. PLAYA DEL REY, CA 90293 | 3/13/2015 | $9,250.00 | 33381 | SEE FOOTNOTE |
| WINCHESTER CONSULTING GROUP, LLC 8512 BERGER AVE. PLAYA DEL REY, CA 90293 | 3/6/2015 | $10,000.00 | 33333 | SEE FOOTNOTE |
| WINCHESTER CONSULTING GROUP, LLC 8512 BERGER AVE. PLAYA DEL REY, CA 90293 | 2/27/2015 | $450.00 | 33295 | SEE FOOTNOTE |
| WINCHESTER CONSULTING GROUP, LLC 8512 BERGER AVE. PLAYA DEL REY, CA 90293 | 2/27/2015 | $2,134.40 | 33295 | SEE FOOTNOTE |
| WINCHESTER CONSULTING GROUP, LLC 8512 BERGER AVE. PLAYA DEL REY, CA 90293 | 2/20/2015 | $1,200.00 | 33250 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 3/13/2015 | $579.15 | 33383 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 3/6/2015 | $989.20 | 33334 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 2/27/2015 | $931.03 | 33297 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 1/26/2015 | $579.15 | 33085 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 1/26/2015 | $648.38 | 33085 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 1/26/2015 | $539.73 | 33085 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 1/12/2015 | $648.38 | 32997 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 1/12/2015 | $539.73 | 32997 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 1/12/2015 | $931.03 | 32997 | SEE FOOTNOTE |
| XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS, TX 75320 | 1/12/2015 | $989.20 | 32997 | SEE FOOTNOTE |

FOOTNOTE - TO THE EXTENT AMOUNTS ARE STILL OWING, THOSE AMOUNTS ARE REPORTED IN THE SCHEDULES OF ASSETS AND LIABILITIES AT SCHEDULES D, E AND/OR F.

FOOTNOTE: PAYMENTS MADE TO EMPLOYEES, INSIDERS AND BANKRUPTCY PROFESSIONALS HAVE BEEN EXCLUDED FROM STATEMENTS QUESTION NO. 3B. PAYMENTS TO INSIDERS ARE REPORTED IN QUESTION NO. 3C AND PAYMENTS TO BANKRUPTCY PROFESSIONALS ARE REPORTED IN QUESTION NO. 9.

□ None

3c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | BILL ULMER 14388 GARDEN TRAIL SAN DIEGO, CA 92127 | 11/7/2014 | $10,408.77 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | BILL ULMER 14388 GARDEN TRAIL SAN DIEGO, CA 92127 | 10/9/2014 | $10,408.77 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | BILL ULMER 14388 GARDEN TRAIL SAN DIEGO, CA 92127 | 9/8/2014 | $10,408.77 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | BILL ULMER 14388 GARDEN TRAIL SAN DIEGO, CA 92127 | 8/7/2014 | $10,408.77 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | BILL ULMER 14388 GARDEN TRAIL SAN DIEGO, CA 92127 | 7/9/2014 | $10,408.77 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | BILL ULMER 14388 GARDEN TRAIL SAN DIEGO, CA 92127 | 6/6/2014 | $10,408.77 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | BILL ULMER 14388 GARDEN TRAIL SAN DIEGO, CA 92127 | 5/8/2014 | $10,408.77 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | BILL ULMER 14388 GARDEN TRAIL SAN DIEGO, CA 92127 | 4/3/2014 | $10,408.77 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/27/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/27/2015 | $224.83 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/20/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/13/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/06/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 02/27/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 02/20/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 02/13/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 02/13/2015 | $1,599.56 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 02/06/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 01/30/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 1/30/2015 | $100,000.00 | 0.00 | RSU TAX PAYMENT PURSUANT TO EMPLOYMENT CONTRACT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 01/23/2015 | $3,846.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 01/16/2015 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 01/16/2015 | $48.25 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 01/09/2015 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 01/02/2015 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/26/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/19/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/12/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/05/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/28/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/28/2014 | $228.45 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/24/2014 | $145,400.00 | 213,959.04 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/21/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/17/2014 | $65,111.74 | 0.00 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/14/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/07/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/07/2014 | $297.93 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/6/2014 | $150,000.00 | 74,470.80 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/31/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/31/2014 | $124,004.92 | 0.00 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/31/2014 | $80,395.08 | 220,516.15 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/24/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/24/2014 | $207.41 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/17/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/17/2014 | $608.31 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/10/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/10/2014 | $402.07 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/03/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/03/2014 | $4,093.99 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/03/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/03/2014 | $82.20 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/3/2014 | $359,243.43 | 0.00 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/3/2014 | $2,532.41 | 0.00 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/2/2014 | $13,651.49 | 0.00 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 09/19/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 09/12/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 09/05/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 09/05/2014 | $674.16 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 9/5/2014 | $27,200.00 | 13,524.69 | WORKING CAPITAL LOAN REPAYMENT |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 8/31/2014 | $21,922.88 | 0.00 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 8/31/2014 | $33,821.97 | 40,656.89 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 08/29/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 08/29/2014 | $1,506.41 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 8/29/2014 | $1,022.40 | 0.00 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 08/22/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 08/22/2014 | $78.65 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 8/22/2014 | $14,696.75 | 1,020.05 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 8/22/2014 | $3,000.00 | 74,255.79 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 08/15/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 08/08/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 08/08/2014 | $599.22 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 8/8/2014 | $14,696.75 | 15,644.59 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 08/01/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 7/31/2014 | $12,500.00 | 21,842.70 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/25/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/25/2014 | $1,703.00 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/18/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/18/2014 | $565.26 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/11/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 7/11/2014 | $14,696.75 | 30,063.19 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/03/2014 | $2,250.00 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/03/2014 | $2,800.00 | SEE FOOTNOTE | AUTO ALLOWANCE |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 6/30/2014 | $25,000.00 | 34,263.52 | WORKING CAPITAL LOAN REPAYMENT |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/27/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/27/2014 | $84.92 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 6/27/2014 | $14,696.75 | 44,554.31 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 6/27/2014 | $25,000.00 | 75,827.30 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/20/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 6/20/2014 | $100,000.00 | 100,625.88 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/13/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/13/2014 | $10,664.37 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 6/13/2014 | $14,696.75 | 58,978.85 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/06/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/06/2014 | $2,800.00 | SEE FOOTNOTE | AUTO ALLOWANCE |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 5/31/2014 | $37,500.00 | 59,185.34 | WORKING CAPITAL LOAN REPAYMENT |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/30/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 5/30/2014 | $14,696.75 | 73,337.12 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/23/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/23/2014 | $4,199.00 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/16/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 5/16/2014 | $14,696.75 | 87,629.42 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 5/16/2014 | $257,327.10 | 0.00 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/09/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/09/2014 | $3,216.61 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/02/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/02/2014 | $2,800.00 | SEE FOOTNOTE | AUTO ALLOWANCE |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 5/2/2014 | $14,696.75 | 101,856.07 | WORKING CAPITAL LOAN REPAYMENT |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/25/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/25/2014 | $370.87 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/18/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 4/18/2014 | $25,000.00 | 96,608.16 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 4/18/2014 | $14,696.75 | 130,113.58 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 4/18/2014 | $14,696.75 | 116,017.35 | WORKING CAPITAL LOAN REPAYMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/11/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/11/2014 | $2,199.63 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/04/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/04/2014 | $1,061.58 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/04/2014 | $2,800.00 | SEE FOOTNOTE | AUTO ALLOWANCE |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/28/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/21/2014 | $1,442.40 | SEE FOOTNOTE | GROSS PAY |
| COMPANY OWNED BY SPOUSE OF CEO | HAYVAN SOLUTIONS INC. 1010 UNIVERSITY AVE. #288 SAN DIEGO, CA 92103 | 10/1/2014 | $9,331.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| COMPANY OWNED BY SPOUSE OF CEO | HAYVAN SOLUTIONS INC. 1010 UNIVERSITY AVE. #288 SAN DIEGO, CA 92103 | 9/1/2014 | $10,476.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| COMPANY OWNED BY SPOUSE OF CEO | HAYVAN SOLUTIONS INC. 1010 UNIVERSITY AVE. #288 SAN DIEGO, CA 92103 | 8/1/2014 | $12,312.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| COMPANY OWNED BY SPOUSE OF CEO | HAYVAN SOLUTIONS INC. 1010 UNIVERSITY AVE. #288 SAN DIEGO, CA 92103 | 7/1/2014 | $9,936.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| FORMER DIRECTOR | JIM JANIS 88 VISTA DEL ORO CERILLOS, NM 87010 | 10/30/2014 | $1,200.00 | SEE FOOTNOTE | BOARD OF DIRECTOR PAYMENTS |
| FORMER DIRECTOR | JIM JANIS 88 VISTA DEL ORO CERILLOS, NM 87010 | 10/30/2014 | $1,021.39 | SEE FOOTNOTE | TRAVEL REIMBURSEMENT |
| FORMER DIRECTOR | JIM JANIS 88 VISTA DEL ORO CERILLOS, NM 87010 | 10/30/2014 | $1,200.00 | SEE FOOTNOTE | BOARD OF DIRECTOR PAYMENTS |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 4/3/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 3/27/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 3/20/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 3/13/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 3/13/2015 | $373.12 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 3/6/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 2/27/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 2/27/2015 | $1,114.39 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 2/20/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 2/13/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 2/13/2015 | $5,504.85 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 2/6/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 1/30/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 1/23/2015 | $2,610.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 1/16/2015 | $3,063.13 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 1/9/2015 | $2,682.50 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 1/2/2015 | $1,885.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 12/26/2014 | $2,900.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 12/19/2014 | $2,900.00 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 12/12/2014 | $2,900.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 12/5/2014 | $2,900.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 11/28/2014 | $2,900.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 11/21/2014 | $2,900.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 11/14/2014 | $2,900.00 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 11/7/2014 | $2,954.38 | SEE FOOTNOTE | GROSS PAY |
| HR DIRECTOR & SPOUSE OF CEO | KEVIN HAYFORD C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 10/31/2014 | $2,900.00 | SEE FOOTNOTE | GROSS PAY |
| DIRECTOR | KURT BROWN C/O  SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 10/30/2014 | $1,200.00 | SEE FOOTNOTE | BOARD OF DIRECTOR PAYMENTS |
| DIRECTOR | KURT BROWN C/O  SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 10/30/2014 | $1,200.00 | SEE FOOTNOTE | BOARD OF DIRECTOR PAYMENTS |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 03/27/2015 | $3,200.00 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 03/27/2015 | $3,200.00 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 03/27/2015 | $4,928.00 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 03/20/2015 | $3,200.00 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 03/20/2015 | $666.41 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 03/13/2015 | $3,200.00 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 03/06/2015 | $3,200.00 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 03/06/2015 | $131.82 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 02/27/2015 | $3,200.00 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 02/27/2015 | $1,617.23 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 02/20/2015 | $3,200.00 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 02/13/2015 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 02/13/2015 | $548.57 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 02/06/2015 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 02/06/2015 | $1,065.03 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 01/30/2015 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 01/23/2015 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 01/23/2015 | $2,381.13 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 01/16/2015 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 01/09/2015 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 01/02/2015 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 12/26/2014 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 12/19/2014 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 12/12/2014 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 12/05/2014 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 11/28/2014 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| CHIEF OPERATING OFFICER | MARK SMITH C/O SULLIVAN INTERNATIONAL GROUP, INC. 8600 SNOWDEN RIVER PKWY, SUITE 300 COLUMBIA, MD 21045 | 11/21/2014 | $3,644.40 | SEE FOOTNOTE | GROSS PAY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | NEAL CLEMENTS 745 J. AVENUE CORONADO, CA 92118 | 11/7/2014 | $28,551.83 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | NEAL CLEMENTS 745 J. AVENUE CORONADO, CA 92118 | 10/9/2014 | $28,551.83 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | NEAL CLEMENTS 745 J. AVENUE CORONADO, CA 92118 | 9/8/2014 | $28,551.83 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | NEAL CLEMENTS 745 J. AVENUE CORONADO, CA 92118 | 8/7/2014 | $28,551.83 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | NEAL CLEMENTS 745 J. AVENUE CORONADO, CA 92118 | 7/9/2014 | $28,551.83 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | NEAL CLEMENTS 745 J. AVENUE CORONADO, CA 92118 | 6/6/2014 | $28,551.83 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | NEAL CLEMENTS 745 J. AVENUE CORONADO, CA 92118 | 5/8/2014 | $28,551.83 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| FORMER OWNER OF 5% OR MORE OF EQUITY SECURITIES | NEAL CLEMENTS 745 J. AVENUE CORONADO, CA 92118 | 4/3/2014 | $28,551.83 | SEE FOOTNOTE | NOTE PAYMENTS TO FORMER SHAREHOLDER ON ACCOUNT OF EQUITY |
| DIRECTOR | ROSS EPSTEIN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/30/2014 | $1,200.00 | SEE FOOTNOTE | BOARD OF DIRECTOR PAYMENTS |
| DIRECTOR | ROSS EPSTEIN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/30/2014 | $1,200.00 | SEE FOOTNOTE | BOARD OF DIRECTOR PAYMENTS |
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/27/2015 | $750.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/20/2015 | $750.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/13/2015 | $750.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/06/2015 | $750.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 02/27/2015 | $450.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE I00 SAN DIEGO, CA 92106 | 02/27/2015 | $300.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 02/20/2015 | $750.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/05/2014 | $134.40 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/05/2014 | $10,000.00 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| DIRECTOR | STEVE WINCHESTER C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/24/2014 | $268.88 | SEE FOOTNOTE | PAYMENT FOR CONSULTING SERVICES |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/27/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/27/2015 | $622.30 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/20/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 03/13/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 03/06/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 02/27/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 02/20/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 02/13/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 02/06/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 01/30/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 01/23/2015 | $4,520.00 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 01/16/2015 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 01/09/2015 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 01/02/2015 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 12/26/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE I00 SAN DIEGO, CA 92106 | 12/19/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/12/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/05/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/28/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/21/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/14/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/07/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/31/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/24/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/17/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/10/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/03/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/03/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 09/19/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 09/12/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 09/05/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/29/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/22/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/15/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/08/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/01/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 07/25/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 07/18/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 07/18/2014 | $967.45 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 07/11/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/11/2014 | $269.50 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/03/2014 | $2,900.00 | SEE FOOTNOTE | AUTO ALLOWANCE |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/03/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/27/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/20/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/20/2014 | $751.50 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/13/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/13/2014 | $6,083.06 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/06/2014 | $2,900.00 | SEE FOOTNOTE | AUTO ALLOWANCE |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/06/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/30/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/30/2014 | $970.00 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/23/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/23/2014 | $682.58 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/16/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/09/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/09/2014 | $3,637.50 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/02/2014 | $2,900.00 | SEE FOOTNOTE | AUTO ALLOWANCE |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/02/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/25/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/25/2014 | $1,769.90 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/18/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/11/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/11/2014 | $510.00 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |

**3c. (continuation)**

| Relationship to Debtor | Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing | Description |
|---|---|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 04/04/2014 | $2,900.00 | SEE FOOTNOTE | AUTO ALLOWANCE |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 04/04/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 04/04/2014 | $4,645.79 | SEE FOOTNOTE | EXPENSE REIMBURSEMENT |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 03/28/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVEN SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 03/21/2014 | $3,365.60 | SEE FOOTNOTE | GROSS PAY |

FOOTNOTE:  FOR DISTRIBUTIONS TO INSIDERS, PLEASE SEE STATEMENTS QUESTION NO. 23.

FOOTNOTE - TO THE EXTENT AMOUNTS ARE STILL OWING, THOSE AMOUNTS ARE REPORTED IN THE SCHEDULES OF ASSETS AND LIABILITIES AT SCHEDULES D, E AND/OR F.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

☐ None

4a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| IN THE MATTER OF THE ARBITRATION BETWEEN RE: 16 192 00709 13 - SULLIVAN INTERNATIONAL GROUP, INC. CLAIMANT AND CHARTER ENVIRONMENTAL, INC. RESPONDENT | JOINT VENTURE PARTNER DISPUTE | AMERICAN ARBITRATION ASSOCIATION - WASHINGTON DC | CLOSED - AWARDED DECEMBER 19, 2014 |
| CORAL CAPITAL SOLUTIONS LLC V. SULLIVAN INTERNATIONAL GROUP, INC., ET AL. | LENDER CONTRACT DISPUTE | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK | COMPLAINT FILED - OPEN |
| WESTON SOLUTIONS, INC. V. SULLIVAN INTERNATIONAL GROUP, INC. | BREACH OF PROMISSORY NOTE | U.S. DISTRICT COURT, NORTHERN DISTRICT OF GEORGIA | COMPLAINT FILED - OPEN |
| IN RE ALLIED INDUSTRIES, INC. - DAVID SEROR V. ALLIANCE COMPLIANCE INNOVATIVE TECHNOLOGIES, JV, A JOINT VENTURE, AND SULLIVAN INTERNATIONAL GROUP, INC. - CHAPTER 7 CASE NO. 1:13-BK-11948-MT | ACTION FOR RECOVERY OF MONIES OWED FOR SERVICES PERFORMED | ADVERSARY PROCEEDING IN CHAPTER 7 BANKRUPTCY CASE IN U.S. BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA | COMPLAINT FILED - OPEN |

<table>
<tr><td>X<br>None</td><td>4b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

**5. Repossessions, foreclosures and returns**

<table>
<tr><td>X<br>None</td><td>List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

**6. Assignments and receiverships**

<table>
<tr><td>X<br>None</td><td>6a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

<table>
<tr><td>X<br>None</td><td>6b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

**7. Gifts**

<table>
<tr><td>X<br>None</td><td>List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

**8. Losses**

<table>
<tr><td>X<br>None</td><td>List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td></tr>
</table>

**9. Payments related to debt counseling or bankruptcy**

<table>
<tr><td>☐<br>None</td><td>List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.</td></tr>
</table>

| Name and Address of Payee | Name of Payor if other than Debtor | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 4/2/2015 | $35,000.00 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 4/2/2015 | $16,688.00 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 3/30/2015 | $16,913.00 |

**9. Payments related to debt counseling or bankruptcy (continuation)**

| Name and Address of Payee | Name of Payor if other than Debtor | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 3/30/2015 | $8,875.00 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 3/23/2015 | $11,019.25 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 3/16/2015 | $11,500.00 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 3/3/2015 | $13,050.00 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 2/18/2015 | $15,200.50 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 2/9/2015 | $7,538.00 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 2/3/2015 | $16,712.50 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 1/20/2015 | $18,237.50 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 1/13/2015 | $12,200.50 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 1/5/2015 | $11,088.00 |
| 3C ADVISORS INC.<br>5850 OBERLIN DRIVE<br>SUITE 350<br>SAN DIEGO, CA 92121 | | 12/9/2014 | $15,000.00 |
| DONLIN, RECANO & COMPANY, INC.<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | 4/2/2015 | $10,300.00 |
| DONLIN, RECANO & COMPANY, INC.<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | 4/2/2015 | $600.00 |
| SULLIVAN HILL<br>550 WEST C STREET<br>15TH FLOOR<br>SAN DIEGO, CA 92101 | | 4/2/2015 | $31,390.65 |

**9. Payments related to debt counseling or bankruptcy (continuation)**

| Name and Address of Payee | Name of Payor if other than Debtor | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|
| SULLIVAN HILL<br>550 WEST C STREET<br>15TH FLOOR<br>SAN DIEGO, CA 92101 | | 4/2/2015 | $100,000.00 |
| SULLIVAN HILL<br>550 WEST C STREET<br>15TH FLOOR<br>SAN DIEGO, CA 92101 | | 3/27/2015 | $32,398.60 |
| SULLIVAN HILL<br>550 WEST C STREET<br>15TH FLOOR<br>SAN DIEGO, CA 92101 | | 12/15/2014 | $10,000.00 |

**10. Other transfers**


None

10a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)


None

10b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**


None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12. Safe deposit boxes**


None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**


None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**


None

List all property owned by another person that the debtor holds or controls.



**15. Prior address of debtor**

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.



17a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and if known, the Environmental Law:



17b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.



17c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

[X]
None

18a. If the debtor is an individual, list the names and addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

[X]
None

18b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

[ ]
None

19a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| Name and Address | Dates Services Rendered |
|---|---|
| TIM DAVIS<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD, SUITE 100<br>SAN DIEGO, CA 92106 | 2010-PRESENT |

[ ]
None

19b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| Name and Address | Dates Services Rendered |
|---|---|
| COHNREZNICK LLP<br>9255 TOWNE CENTRE DRIVE<br>SAN DIEGO, CA 92121 | 2012 & 2013 FINANCIAL<br>STATEMENT AUDITS |

☐
None

19c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| Name and Address | Dates Services Rendered |
|---|---|
| COHNREZNICK LLP<br>9255 TOWNE CENTRE DRIVE<br>SAN DIEGO, CA 92121 | 2012 THRU PRESENT |
| GREAT - WEST<br>WELLS FARGO GREAT WEST DEP.184<br>1700  LINCOLN ST./LOWER LEVEL3<br>DENVER, CO 80274 | 2011 THRU PRESENT |
| ROSS EPSTEIN<br>TECH LAW LLP<br>1345 ENCINITAS BLVD. SUITE 444<br>ENCINITAS, CA 92024 | 2000 THRU PRESENT |
| TIM DAVIS<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD  STE 100<br>SAN DIEGO, CA 92106 | 2010 THRU PRESENT |

☐
None

19d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| Name and Address | Date Issued |
|---|---|
| BRIDGE BANK<br>55 ALMADEN BLVD.<br>SUITE 400<br>SAN JOSE, CA 95113 | MONTHLY |
| CORAL CAPITAL<br>275 MADISON AVENUE<br>SUITE 2014<br>NEW YORK, NY 10016 | SEPTEMBER 2014 |
| ENVIRONMENTAL QUALITY MANAGEMENT, INC.<br>1800 CARILLON BLVD.<br>CINCINNATI, OH 45240 | JUNE 2013 |
| PARK CONSTRUCTION<br>1481 81ST AVENUE NE<br>MINNEAPOLIS, MN 55432 | AUGUST 2014 |
| TETRA TECH<br>3475 E. FOOTHILL BLVD.<br>PASADENA, CA 91107 | JUNE 2014 |

**20. Inventories**

| X |
| None |

20a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| X |
| None |

20b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

**21. Current Partners, Officers, Directors, and Shareholders**

| X |
| None |

21a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| |
| None |

21b. If the debtor is a corporation, list all the officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting or equity securities of the corporation.

| Name, Address and Title | Nature of Stock Ownership | Percentage of Stock Ownership |
|---|---|---|
| BRUCE QUATTRONE<br>EXECUTIVE VICE PRESIDENT & DIRECTOR<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD  STE 100<br>SAN DIEGO, CA 92106 | COMMON | 33.05% |
| KURT BROWN<br>DIRECTOR<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD  STE 100<br>SAN DIEGO, CA 92106 | N/A | 0.00% |
| MARK SMITH<br>CHIEF OPERATING OFFICER<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>8600 SNOWDEN RIVER PKWY, SUITE 300<br>COLUMBIA, MD 21045 | N/A | 0.00% |
| ROSS EPSTEIN<br>DIRECTOR<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD  STE 100<br>SAN DIEGO, CA 92106 | N/A | 0.00% |
| STEVE SULLIVAN<br>CEO & CHAIRMAN OF THE BOARD<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD  STE 100<br>SAN DIEGO, CA 92106 | COMMON | 66.37% |
| STEVE WINCHESTER<br>DIRECTOR<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD  STE 100<br>SAN DIEGO, CA 92106 | N/A | 0.00% |

**22. Former partners, officers, directors and shareholders**

| X | 22a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case. |
|---|---|
| None | |

| ☐ | 22b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case. |
|---|---|
| None | |

| Name, Address and Title | Date of Termination |
|---|---|
| JIM JANIS | DECEMBER 31, 2014 |
| FORMER DIRECTOR | |
| 88 VISTA DEL ORO | |
| CERILLOS, NM 87010 | |

| ☐ | **23. Withdrawals from a partnership or distributions by a corporation** |
|---|---|
| None | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case. |

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 01/16/2015 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 01/16/2015 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 01/02/2015 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/26/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/19/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/12/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 12/05/2014 DISTRIBUTIONS | $ 1,479.54 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/28/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/21/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/14/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 11/07/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/31/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/24/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/17/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/10/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/03/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 10/03/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 09/19/2014 DISTRIBUTIONS | $ 1,479.54 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 09/12/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 09/05/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/29/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/22/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/15/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/08/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/01/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 07/25/2014 DISTRIBUTIONS | $ 1,479.54 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 07/18/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 07/11/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 07/03/2014 DISTRIBUTIONS | $ 1,957.46 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/27/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/20/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/13/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/06/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/30/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/23/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/16/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/09/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/02/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/25/2014 DISTRIBUTIONS | $ 1,957.46 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 04/18/2014 DISTRIBUTIONS | $ 1,957.46 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 04/11/2014 DISTRIBUTIONS | $ 1,757.75 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 04/04/2014 DISTRIBUTIONS | $ 1,757.75 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 03/28/2014 DISTRIBUTIONS | $ 1,757.75 |
| EXECUTIVE VICE PRESIDENT, DIRECTOR & SHAREHOLDER | BRUCE QUATTRONE C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 03/21/2014 DISTRIBUTIONS | $ 1,757.75 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 1/2/2015 PAY PERIOD ENDING DISTRIBUTIONS | $ 50.82 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 12/28/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 12/26/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 12/19/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 12/12/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 12/5/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 11/23/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 11/16/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 11/9/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 11/7/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 10/26/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 10/19/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 10/12/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 10/5/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 9/28/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 50.52 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 9/14/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 9/12/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 8/31/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 8/24/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 8/17/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 8/10/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 8/3/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 7/27/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 7/20/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 25.26 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 7/13/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 7/6/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 6/29/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO 970 W. VALLEY PARKWAY ESCONDIDO, CA 92025 | 6/22/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 6/15/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 6/8/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 6/1/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 5/25/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 5/18/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 5/11/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 5/4/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 4/27/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 4/20/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 4/13/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 33.81 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 4/6/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 35.51 |
| SHAREHOLDER/OWNER | JEFF GIGLIO<br>970 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 3/30/2014 PAY PERIOD ENDING DISTRIBUTIONS | $ 35.51 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD STE 100<br>SAN DIEGO, CA 92106 | 01/16/2015<br>DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD STE 100<br>SAN DIEGO, CA 92106 | 01/16/2015<br>DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN<br>C/O SULLIVAN INTERNATIONAL GROUP, INC.<br>2750 WOMBLE ROAD STE 100<br>SAN DIEGO, CA 92106 | 01/02/2015<br>DISTRIBUTIONS | $ 2,936.68 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 12/26/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 12/19/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 12/12/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 12/05/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 11/28/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 11/21/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 11/14/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 11/07/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 10/31/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 10/24/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 10/17/2014 DISTRIBUTIONS | $ 2,936.68 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 10/10/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 10/03/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 10/03/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 09/19/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 09/12/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 09/05/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/29/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/22/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/15/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/08/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 08/01/2014 DISTRIBUTIONS | $ 2,936.68 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/25/2014 DISTRIBUTIONS | $ 2,936.68 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/18/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/11/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 07/03/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/27/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/20/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/13/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 06/06/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/30/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/23/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD STE 100 SAN DIEGO, CA 92106 | 05/16/2014 DISTRIBUTIONS | $ 3,930.71 |

**23. Withdrawals from a partnership or distributions by a corporation (continuation)**

| Relationship To Debtor | Name and Address of Recipient | Date and Purpose of Withdrawal | Amount of Money or Description and value of Property |
|---|---|---|---|
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 05/09/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 05/02/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 04/25/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 04/18/2014 DISTRIBUTIONS | $ 3,930.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 04/11/2014 DISTRIBUTIONS | $ 4,128.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 04/04/2014 DISTRIBUTIONS | $ 4,128.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 03/28/2014 DISTRIBUTIONS | $ 4,128.71 |
| CEO, CHAIRMAN OF THE BOARD & SHAREHOLDER | STEVE SULLIVAN C/O SULLIVAN INTERNATIONAL GROUP, INC. 2750 WOMBLE ROAD  STE 100 SAN DIEGO, CA 92106 | 03/21/2014 DISTRIBUTIONS | $ 4,128.71 |

FOOTNOTE:  PLEASE ALSO SEE RESPONSE AT STATEMENTS QUESTION NO. 3C.



**24. Tax Consolidation Group**
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

**25. Pension Funds**
If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.



**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

DATE      April 6, 2015                    SIGNATURE _____

Name: Steven Sullivan
Title: Chief Executive Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]
Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

CSD 1008 [08/21/00]
Name, Address, Telephone No. & I.D. No.

SULLIVAN HILL LEWIN REZ & ENGEL, APLC
James P. Hill, SBN 90478
550 West C Street, SBN 90478
San Diego, CA 92101
(619) 233-4100
Attorneys for Sullivan International Group, Inc.

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re

SULLIVAN INTERNATIONAL GROUP, INC.

BANKRUPTCY NO.

Debtor.

## VERIFICATION OF CREDITOR MATRIX

PART I (check and complete one):

[ X ]   New petition filed  Creditor diskette required.                    TOTAL NO. OF CREDITORS: 308

[  ]   Conversion filed on _____. See instructions on reverse side.
    [  ]   Former Chapter 13 converting.  Creditor diskette required.        TOTAL NO. OF CREDITORS: _____
    [  ]   Post-petition creditors added.  Scannable matrix requried.
    [  ]   There are no post-petition creditors.  No matrix required.

[  ]   Amendment or Balance of Schedules filed concurrently with this original scannable matrix affecting Schedule of Debts and/or Schedule of Equity Security Holders. See instructions on reverse side.
    [  ]   Names and addresses are being ADDED.
    [  ]   Names and addresses are being DELETED.
    [  ]   Names and addresses are being CORRECTED.

PART II (check one):

[ X ]   The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

[  ]   The above-named Debtor(s) hereby verifies that there are no post-petition creditors affected by the filing of the conversion of this case and that the filing of a matrix is not required.

Dated: 04/06/2015

_____
Debtor

_____
Joint Debtor

REFER TO INSTRUCTIONS ON REVERSE SIDE
CSD 1008

A Quality  Heating
& Air Conditioning, Inc.
1584  Deer  Park  Rd.
Finksburg, MD 21048

ABC Liovin Drilling,  Inc
1180  East  Burnett  St.
Signal Hill, CA 90755

AEC/IMCOM
Department of the Army
Bldg 3-1933, Butner Rd
Fort Bragg, NC 28310-5000

AECOM Technical Services, Inc.
1999 Avenue of the Stars, Suite 2600
Los Angeles, CA 90067

AMA Analytical Services
4475 Forbes Blvd.
Lanham, MD 20706

ASIS
209 Business Park Dr. #100
Virginia Beach, VA 23462

Action Target, Inc.
P.O.  Box  636
Provo, UT 84603

Aerojet
PO Box 61930,Mail Stop 542-24A
Phoenix, AZ 85082

Alabama Department of Revenue
50 North Ripley Street
Montgomery, AL 36132

Alban Caterpillar
6387 Old Washington Rd.
Elkridge, MD 21075

Alliant Insurance Svc.Inc
Attn: Accts. Rec.
701 B St. - 6th Floor
San Diego, CA 92101

Allied  Electronics, Inc.
Accts. Receivable Dept
P.O.  Box  2325
Fort Worth, TX 76113

American Embassy

8800 Monrovia Pl Dept of State
Washington, DC 20521-8800

American Express ASI
P.O. Box  1270
Newark, NJ 07101

American Express SIG
Box   0001
Los Angeles, CA 90096

American Integrated Svcs.
1502 E. Opp  St.
Wilmington, CA 90744

Analytical Services, Inc.
402 N. West Street
Culpeper, VA 22701

Anderson Engineering, Inc
811 E. Third  Street
Joplin, MO 64801

Argonne National Lab
9700 S. Cass Avenue
Argonne, IL 60439-4832

Arizona Department of Revenue
1600 W. Monroe
Phoenix, AZ 85007

Atkinson, Andelson, Loya,
Ruud & Romo Prof. Corp.
12800 Center C ourt Dr. S# 300
Cerritos, CA 90703

AttivoTechnologies, LLC
700  West  Virginia  St.
Suite 204
Milwaukee, WI 53204

Augusta County Service Au
PO Box 859
Verona, VA 24482

BAE Systems
Attn: TSS01 AP
PO Box 471518
Charlotte, NC 28247

BOFI Federal Bank
c/o Quick Bridge Funding, LLC
3475 East Foothill Boulevard
Pasadena, CA 91107

BOFI Federal Bank
c/o Quick Bridge Funding, LLC
410 Exchange, Suite 150
Irvine, CA 92602

Baldridge & Associates
Structural Engineering, Inc
1164 Bishop St. # 600
Honolulu, HI 96813

Bay Alarm Company
P.O. Box 7137
San Francisco, CA 94120

Beelman Truck Company
Beelman Logistics LLC
P.O. Box 954389
St. Louis, IL 63195

Blaine Stewart Brandy
19373 Carpenters Branch Rd.
Brand Station, VA 22714

Blue Shield of California
(RMS claim # 434764205
1250 E. Diehl Rd. # 300
Naperville, IL 60563

Boot Barn Inc. (PTES)
15776 Laguna Canyon Rd.
Irvine, CA 92618

Bradley Tanks, Inc.
525 Green Street
Martinez, CA 94553

Brawley Construction
PO Box 1067
Mooresville, NC 28155

Brickman 550 Kearney LLC
550 Kearney Street Ste. 175
San Francisco, CA 94108

Bridge Bank
55 Almaden Blvd.
Suite 400
San Jose, CA 95113

Brockman Oil Company
175 Caroline St.
Orange, VA 22960

Bruce A. Quattrone
PO Box 5010 PMB# 141
Rancho Santa Fe, CA 92067

Bruce Quattrone
c/o Sullivan International Group, Inc.
2750 Womble Road  Ste 100
San Diego, CA 92106

CONEXIS
P.O. Box  6241
Orange, CA 92863

COX Communications
PO Box  53214
Phoenix, AZ 85072

Cal Phase Construction
1775  Monterey  Highway
Unit   60-A
San Jose, CA 95112

California - Franchise Tax Board
Bankruptcy, BE MS A345
P.O. Box 2952
Sacramento, CA 95812-2952

California State Board of Equalization
Special Operations Bankruptcy Team
MIC: 74, P.O. Box 942879
Sacramento, CA 94279-0074

Carmeuse Lime & Stone
11 Stanwix St. 21st Floor
Pittsburgh, PA 15222

Cascade Drilling, LP
PO Box  31001-1417
Pasadena, CA 91110

Catelan Construction and Paving
Attn:  Danny Castelan
1242 119th Street
Whiting, IN 46394

Century Link Business Services
P. O.  Box  52187
Phoenix, AZ 85072

Chris Ore
8465 Laurel Valley Dr.
Indianapolis, IN 46250

Citadel Information Mgmt.

827  Blackhawk  Dr.
Westmont,, IL 60559

City of Stockton
425 N. El Dorado Street, 1st Floor
Stockton, CA 95202

Clean Harbors Enviro Svcs
P.O.  Box  3442
Boston, MA 02241

Coast Surveying, Inc.
15031 Parkway Loop, Ste 8
Tustin, CA 92780

Cohn  Reznick   LLP
9255  Towne Center Dr.
Suite # 250
San Diego, CA 92121

Colorado Deprtment of Revenue
1375 Sherman Street
Denver, CO 80261

ComCast  (ASI)
P.O.  Box  3006
Southeastern, PA 19398

Commonwealth of Massachusetts
Department of Revenue
P.O. Box 7010
Boston, MA 02204

Compliance Signs, Inc.
56  Main  St.
Chadwick, IL 61014

Comptroller of Maryland Revenue
Revenue Administration Center
80 Calvert Street
Annapolis, MD 21404

Connecticut Dept. of Revenue Services
25 Sigourney Street
Ste 2
Hartford, CT 06106

Containment Solutions,Inc
5150  Jefferson Chemical Rd.
Conroe, TX 77301

Copy 2 Copy  Inc.    (NT)
8975 Complex Dr.
San Diego, CA 92123

Coral Cap. Solutions v Sullivan Intl Grp
C/O Vedder Price P.C.,  Attn: M. Cohen
1633 Broadway, 47th Floor
New York, NY 10019

Coral Capital Solutions LLC
275 Madison Avenue
Suite 2014
New York, NY 10016

Corporate Design, Inc.
1419 W. Lloyd Expressway
Evansville, IN 47710

Corporation Service Co., as Rep.
For Quick Bridge Funding, LLC
P.O. Box 2576
Springfield, IL 62708

Culligan   of Joplin
423  E.  4th St.Suite  # A
Joplin, MO 64801

Culligan of San Diego
Lockbox Processing
P.O. Box 2903
Wichita, KS 67201

Curtis & Tompkins, Ltd.
2323 Fifth St.
Berkeley, CA 94710

Curtis 1000  Inc.
Box 88237
Milwaukee, WI 53288

D. Seror v. Alliance Comp. Inno. Tech.
C/O Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367

DELTEK,  Inc.
P.O. Box  79581
Baltimore, MD 21279

DGJD, Inc.
The Bleacher Company
P. O. Box 315
Boyd, TX 76023

DPK Consulting, LLC
147 Union Avenue, Suite 1C
Middlesex, NJ 08846

DRYKEF, Inc.
P.O. Box  10985
Fort  Irwin, CA 92310

Dan Firth Consulting
P. O. Box 1362
Felton, CA 95018

Data Guard Recycling Inc.
P.O. Box  480
Nassau, DE 19969

Delaware Division of Revenue
Carvel State Office Building
820 N. French Street
Wilmington, DE 19801

Delaware State Police
1441 N duPont Highway
Dover, DE 19903

Delta Systems/DSA Technologies Inc
Maritime Off. Plz
2372  Maritime  Dr.
Elk  Grove, CA 95758

Dennis Holmberg LLC
788  Buck Mountain Road
Earlysville, VA 22936

Denovo  Constructors
100  S.  Wacker Dr.
Suite  LL1-50
Chicago, IL 60606

Department of State
1200 Fuller Road
Linden, NJ 07036-5774

Devlin Subdivision
15825 Shady Grove Rd. #70
Rockville, MD 20850

District Lodge 725, IAM 3
5402  Bolsa  Ave.
Huntington Beach, CA 92649

District of Columbia
Office of Tax and Revenue
 941 North Capitol Street, NE, 1st Floor
Washington, DC 20002

Doucette & Associates

1219 Marin Street
Vallejo,, CA 94590


Dover AFB, RRRP
Recycling Program Manager
600 Chevron Ave.
Dover AFB, DE 19902


E-Data, Inc.
499 Via Casitas, No. 9
Greenbrae, CA 94904


E-Trade, Arlington, Va
1650 Union Hill Rd
Alpharetta, GA 30005


Eco-Rental Solutions LLC
75 Rockwood St.
Rochester, NY 14610


Eide Industries, Inc.
16215 Piuma Ave.
Cerritos, CA 90703


Empirical Laboratories
621 Mainstream Dr. Suite 2701
Nashville, TN 37228


Energy Solutions
Government Group, Inc
PO LockBox 95000-1132
Philadelphia, PA 19195


Enterprise Rent-a-Car
P.O. Box 402383
Atlanta, GA 30384


EnviroSmart
PO Box 20666
Charleston, SC 29413


Environmental Quality Management, Inc.
1800 Carillon Blvd.
Cincinnati, OH 45240


Environmental Sampling Supply, Inc.
P.O. Box 204303
Dallas, TX 75320


Environmental Waste
Minimization, Inc
14 Brick Kiln Court
Northhampton, PA 18067

Eurofins Lancaster
Laboratories Environmental,LLC
2425 New Holland Pike
Lancaster, PA 17602

FRD Services, LLC
P.O. Box 1192
Columbia, MD 21045

Fairfax County PD
4604 West Ox Rd
Fairfax, VA 22030

Fairfax Hospital
3300 Gallows Rd.
Falls Church, VA 22042-3307

FedEx
PO Box 7221
Pasadena, CA 91109

FedEx (ASI)
P. O. Box 7221
Pasadena, CA 91109

Field Enviro. Instru. Inc
Field Environmental Instrument
301 Brushton Ave. # A
Pittsburgh, PA 15221

Fireline Corp.
4506 Hollins Ferry Rd.
Baltimore, MD 21227

Flexible LinerUnderground
Technologies, LLC
P. O. Box 340
Alcalde, NM 87511

Florida Department of Revenue
5050 West Tennessee Street
Tallahasse, FL 32399-0100

Foresters Insurance Co.
Attn: Payment Department
P.O. Box 179
Buffalo, NY 14201

Freeman Health Systems
1102 West 32nd St.
Joplin, MO 64804

G. E. Capital
P.O. Box 31001-0273

Pasadena, CA 91110

GSA, GSW Finance Center
819 Taylor St
Fort Worth, TX 76102

Gateway Business Systems
510 Progress Street
Munster, IN 46321

Georgia Department of Revenue
1800 Century Center Boulevard
Atlanta, GA 30345

Geosyntec Consultants
3043 Gold Canal Dr, Suite 201
Rancho Cordova, CA 95670

Geosyntec Consultants Inc
5901 Broken Sound Parkway NW
Suite # 300
Boca Raton, FL 33487

Geosyntec/Caltrans
3043 Gold Canal Drive,Ste 201
Rancho Cordova, CA 95670

Glacier Technical Solution
1883 Oceanside Blvd Ste A
Oceanside, CA 92054

GlobalCapacity
Dept. 33408
P.O. Box 39000
San Francisco, CA 94139

GlobalPhone Corp.
137 North Washington St.
Falls Church, VA 22046

Golden Bridge Consulting,
32357 Corte Palacio
Temecula, CA 92592

Golder Associates, Inc.
2108 W. Labumum Ave #200
Richmond, VA 23227

Green Leaf Interior Plant Solutions Inc.
2645 Financial Court # L
San Diego, CA 92117

Gulf Coast Analytical Lab
7979 Innovation Park Dr.

Baton Rouge, LA 70820

HDR Engineering, Inc.
4435 Main Street
Suite 1000
Kansas City, MO 64111

HR Solutions/TEG Staffing Inc.
2375 Northside Dr. # 360
San Diego, CA 92108

Hamilton Sundstrand
1 Hamilton Road
Windsor Locks, CT 06096

Hawaii Department of Taxation
P.O. Box 259
Honolulu, HI 96809

Hawaii Geophysical Svcs.
949 Akepo Lane
Honolulu, HI 96817

Hawaii Receivables Mgmt.
(Acct # Agsalud Construction)
P.O. Box 1930
Kailua, HI 96734

Hayvan Solutions Inc.
1010 University Ave. #288
San Diego, CA 92103

High Desert Support Srvcs
P.O. Box 105095
Fort Irwin, CA 92310-5095

Honeywell - GSA
10903 New Hampshire Ave Bld100
Silver Spring, MD 20903-1058

Honeywell Building Solution
10903 New Hampshire Ave #100
Silver Spring, MD 20903-1058

IRS (Internal Revenue Service)
10th St and Pennsylvania Ave, NW
Washington, DC 20530

Idaho State Tax Commision
P.O. Box 36
Boise, ID 83722

Illinois Department of Revenue
James R. Thompson Ctr.- Concourse Level

100 West Randolph Street
Chicago, IL 60601-3274

Indiana Department of Revenue
Bankruptcy Section - MS 108
100 North Senate Avenue, Room N240
Indianapolis, IN 46204

Industrial Economics Inc.
2067 Massachusetts Avenue
Cambridge, MA 02140

Internal Revenue Service
1111 Constitution Ave., NW
Washington, DC 20224

Island  Energy
440  Walnut  Ave.
Vallejo, CA 94592

J W Miller
Welding & Boiler Repair Co.Inc
4917  Summit  Bridge Rd.
Middletown, DE 19709

Jim Janis
88 Vista del Oro
Cerillos, NM 87010

Jonathan G. Kruft
4312 Rolling Acres Court
Mount Airy, MD 21771

K-Com Transportation
Environmental Services, Inc
1021 E. Wallace Street
Fort Wayne, IN 46803

Kamaka Green,  LLC
729 B  Emily  St.
Honolulu, HI 96813

King & Ballow
315 Union Street Suite #1100
Nashville, TN 37201

Kratos Defense & Security Solutions
4820 Eastgate Mall, Suite 200
San Diego, CA 92121

Kurt Brown
2333 Fairview Drive
Carson City, NV 89701

Kurt Brown
c/o Sullivan International Group, Inc.
2750 Womble Road  Ste 100
San Diego, CA 92106

L & J Copier  Clinic, Inc
10699  Spotsylvania Ave.
Fredericksburg,, VA 22408

LA/Shadeland Station, Inc.
C/O Urdang Capital Management, Inc.
630 West Germantown Pike, Suite 300
Plymouth Meeting, PA 19462

LA/Shadeland, Inc.
Sentinel Real Estate Corp
7400 North Shadeland Ave. #240
Indianapolis, IN 46250

Lancaster Purchasing Serv
PO Box 239
Hudson, MA 01749

Lancaster/Sikorsky
PO Box 239
Hudson, MA 01749

Lawson Environmental Svcs
2108  Denley  Rd.
Houma, LA 70363

Leidos
13397 Lakefront Dr #100
Earth City, MO 63045

Leidos, Inc.
P.O.  Box   223058
Pittsburgh, PA 15251

LibbyHoopes, P.C.
399  Boylston Street
Boston, MA 02116

Liberty Janitorial Svcs.
1025  Eisenhower  St.
Fairfield, CA 94533

Lindberg Compliance Service
5101 S. Meadowlark Lane
Halses Corner, WI 53130

Luck Stone
515 Stone Mill Dr.
Manakin, VA 23103-3261

Luck Stone - Rockville
515 Stone Mill Dr.
Manakin, VA 23103-3261

Luck Stone Bull Run
515 Stone Mill Dr.
Manakin, VA 23103-3261

Luck Stone Burkeville
515 Stone Mill Dr.
Manakin, VA 23103-3261

Luck Stone Powhatan
515 Stone Mill Dr.
Manakin, VA 23103-3261

MARS Chocolate North Amer
PO Box 30107
College Station, TX 77842

ML - AI  125 Wacker, LLC
c/o  Jones Lang Ind Cont
12526519  Network  Place
Chicago, IL 60673

MRI Global
425 Volker Blvd
Kansas City, MO 64110

Madison Research Corp (Kratos)
Kratos Defense & Security Solutions
4820 Eastgate Mall, Suite 200
San Diego, CA 92121

Mark Smith
c/o Sullivan International Group, Inc.
8600 Snowden River Pkwy, Suite 300
Columbia, MD 21045

Mars Chocolate
PO Box 696517
San Antonio, TX 78269

McMillin NTC 903/904  LLC
c/o McMillin Property Mgmt Inc
2750 Womble Rd. # 200
San Diego, CA 92106

McMillin Property Management
2750 Womble Road
San Diego, CA 92106

Meyer Contracting, Inc.

11000  93rd  Ave., North
Minneapolis, MN 55369

Meyer Crane LLC
6668  Drake  Drive
Anderson, CA 96007

Michael L. Maloy
11301 Pimlico Circle
Culpeper, VA 22701

Michael Slivinski
12901 Dwight Street
Herndon, VA 20171

Michigan Department of Treasury
Treasury Building
Lansing, MI 48922

Microbac Laboratories
156 Starlite Dr.
Marietta, OH 45750

Microbac Laboratories,Inc
Attn:  Locator RA
P.O.  Box  644733
Pittsburgh, PA 15264

Mill Road Associates, LLC
c/o SJB Properties, LLC
375 Bishops Way, Suite 222
Brookfield, WI 53005

Minnesota Department of Revenue
600 North Robert St.
St. Paul, MN 55101

Mississippi Tax Commission
P.O. Box 22808
Jackson, MS 39225-2808

Mr. Copy / MRC
Smart Technology Solutions
5657  Copley Drive
San Diego, CA 92111

N.D. Eryou, PhD, PE
5100 Tamiami Trail North, #103
Naples, FL 34103

NOREAS, Inc.
16501  Scientific  Way
Irvine, CA 92618

NVP, Inc.
9300 Grant Ave, Suite #300
Manassas, VA 20110

Nackel Palm Group, LLC
P.O. Box 711518
San Diego, CA 92171

Napa Valley Publishing Co
c/o Lee Advertising
P.O. Box 742548
Cincinnati, OH 45274

National EWP, Inc.
500 Main Street
Woodland, CA 95695

National Wholesale Supply
P.O. Box 806
Voorhees, NJ 08043

Naval Research Lab
Attn: Contracting
4555 Overlook Ave SW
Washington, DC 20375-5326

Neal W. Clements
745 J. Avenue
Coronado, CA 92118

Nederveld Assoc.Surveying
217 Grandville Ave. SW
Suite 302
Grand Rapids, MI 49503

New Jersey Division of Taxation
Bankruptcy Section
P.O. Box 245
Trenton, NJ 08695-0245

Noble Supply & Logistics
302 Weymouth St.
Rockland, MA 02370

Ohio Department of Taxation
P.O. Box 530
Columbus, OH 43216-0530

Oklahoma Tax Commission
2501 Lincoln Boulevard
Oklahoma City, OK 73194

PDE Total Energy Solution
9970 Bell Ranch Dr. Suite #109

Santa Fe Springs, CA 90670

Pac-Van, Inc.
75 Remittance DriveSuite 3300
Chicago, IL 60675

Park Construction Company
1481 81st Ave. NE
Minneapolis, MN 55432

Park Engineering, Inc.
711 Kapiolani Blvd.
Suite 1500
Honolulu, HI 96813

Parker Welding
31455 River Road
Millington, MD 21651

Pepsi Beverages Company
6659 Sycamore Canyon Blvd
Riverside, CA 92507

Petro Supply, Inc
7091 Dorsey Run Rd.
Elkridge, MD 21075

Petroleum Solutions, Inc.
3702 S. Expwy 281
Edinburg, TX 78542

Phase Separation Science
6630 Baltimore National Pike
Balitmore, MD 21228

Pine Enviro. Svcs., Inc.
PO Box 943
Hightstown, NJ 08520

Pitney Bowes
27 Waterview Drive
Shelton, CT 06484

Pneumercator Liquid
Control Systems Com. Inc.
1785 Expressway Dr. N.
Hauppauge, NY 11788

Power Solutions LLC
17201 Melford Blvd
Bowie, MD 20715

Pratt & Whitney
400 Main Street M.S. 104-22

East Hartford, CT 06118

Pratt & Whitney Canada Co
1000 Boulevard Marie-Victorin
Longueuil, Quebec, J4G 1A1
CANADA

Prometheus Construction
1024 Queen Street
Honolulu, HI 96814

RSSI/Radiation Safety Services Inc.
6312 West Oakton St.
Morton Grove, IL 60053

Raising The Standard Consulting Inc.
7 Waterfront 500 Ala Moana Blvd.
# 400
Honolulu, HI 96813

Ralph Abbondanza
2501 Monroe Street
Herndon, VA 20171

Roger Gibson SCR Adden Iv
4804 Break Heart Rd
Crozet, VA 22903

Ross Epstein
1859 Autumn Place
Encinitas, CA 92024

Ross Epstein
c/o Sullivan International Group, Inc.
2750 Womble Road Ste 100
San Diego, CA 92106

SAIC
1710 SAIC Drive
McLean, VA 22102

SERCO
1818 Library St. Suite # 1000
Reston, VA 20190

SJB Properties, LLC.
Mill Road Associates, LLC
375 Bishops Way #222
Brookfield, WI 53005

SMIII Woodbridge Plaza, LLC
c/o KBS Realty Advisors, LLC
590 Madison Avenue, 26th Floor
New York, NY 10022

SMIII Woodridge Plaza,LLC
BLDG ID: 700104
P. O. Box 6076
Hicksville, NY 11802

STAT Analysis Corporation
2242 West Harrison St.Suite 200
Chicago, IL 60612

STS Solutions & Training
7067 Old Madison Pike
Suite 170
Huntsville, AL 35806

SecureWorks, Inc.
P.O. Box 534583
Atlanta, GA 30353

Simply Clean Janitorial Services Inc.
226 North Union Street
Smyrna, DE 19977

Small Enviro. Business Action Coalition
888 17th St. NW #1100
Washington, DC 20006

Soltek Pacific Construction
2424 Congress Street
San Diego, CA 92110-2888

South Carolina Dept. of Revenue
301 Gervais Street
P.O Box 125
Columbia, SC 29201

South Dakota Dept. of Revenue & Reg.
445 E. Capitol Avenue
Pierre, SD 57501

Stald, LLC
P.O. Box 8060
Evansville, IN 47716

Stald, LLC
600 North Weinback
Suite 810
Evansville, IN 47711

Standard Insurance Co.
P.O. Box 82588
Lincoln, NE 68501

Staples Advantage

P.O. Box  83689
P.O. Box  83689
Chicago, IL 60696

State of CA Judicial AOC
800 H Street, Suite 300
Sacramento, CA 95814

Stearns Drilling Co. Inc.
6974 Hammond SE
Dutton, MI 49316

Stephens Electrical, Inc.
2452  Airstrip  Rd.Suite  A
Redding, CA 96003

Steve Sullivan
c/o Sullivan International Group, Inc.
2750 Womble Road  Ste 100
San Diego, CA 92106

Steve Winchester
c/o Sullivan International Group, Inc.
2750 Womble Road  Ste 100
San Diego, CA 92106

Stone Crest Phase II NVP
9300 Grant Avenue Suite # 300
Manassas, VA 20110

Stone Environmental, Inc.
535 Stone Cutters Way
Montpelier, VT 05602

Summit Drilling Company,
81A Chimney Rock Road
Bridgewater, NJ 08807

Summit Enviro. Services
c/o Fortress National Grp.LLC
240 Cedar Knolls Rd.  # 308
Cedar Knolls, NJ 07927

T & T  Sweeping
& Port-O-Let  Service,  Inc.
P.O.  Box  70
Clements, MD 20624

T N T  Builders, Inc.
2700  County  Road  100
Carthage, MO 64836

Tech Law,  LLP
1345 Encinitas Blvd.

Suite 444
Encinitas, CA 92024

Technical Drilling Services, Inc.
16630 Shadow Wood Road
Knoxville, AL 35469

TelSpan, Inc., Attn: AR
101 W.  Washington St.
Suite 1200 East Tower
Indianapolis, IN 46204

TelePacific Communication
P.O. Box  509013
San Diego, CA 92150

Teledyne Brown Eng
300 Sparkman Drive MS 25
Huntsville, AL 35805

Test America Labs.
Aerotech Labs.  Inc.
P.O. Box  204283
Dallas, TX 75320

Tetra Tech
410 Exchange #150
Irvine, CA 92602

Texas Comptroller of Public Accounts
P.O. Box 13528, Capitol Station
Austin, TX 78711-3528

The Janis Group
PO Box 749
Cerrillos, NM 87010

Tiger Fuel
200 Carlton Road
Charlottesville, VA 22902

Tishman Speyer
525 W. Monroe
 Suite 650
Chicago, IL 60661

True North Env.
118 Buckingham Circle
Charlottesville, VA 22903

US Air Force
Sullivan Construction Jet Ventures
2750 Womble Road, Suite 100
San Diego, CA 92106

US Air Force
Sullivan-Weston JVA, LLC
2750 Womble Road, Suite 100
San Diego, CA 92106

US Air Force
USACE - Omaha District
1616 Capitol Ave CENWO-PM-HB
Omaha, NE 68102-4901

US Army
Omaha District, USACE
1616 Capitol Ave., Ste. 9000
Omaha, NE 68102

US Army
Kansas City District, USACE
601 E. 12th Street
Kansas City, MO 64106

US Army
Omaha District, USACE
1616 Capitol Ave., Ste. 9000
Omaha, NE 68102

US Army
USACE Tulsa District
1645 S 101 E Ave
Tulsa, OK 74128

US Army
USACE Sacramento District
1325 J Street -- Room 1513
Sacramento, CA 95814

US Army
Omaha District, USACE
1616 Capitol Ave., Ste. 9000
Omaha, NE 68102

US EPA
EPA Region 7
US EPA 109 TW Alexander Dr.
Durham, NC 27711

US EPA
U.S. EPA Region V RAC
RTP Finance Ctr 109 TW Alexander Drive
Durham, NC 27711

US EPA
USEPA Region 2
2750 Womble Rd., Suite 100

San Diego, CA 92106-6111

US EPA
U.S. EPA Region IX SFD-2
RTP Finance Ctr 109 TW Alexander Dr.
Durham, NC 27711

US Navy
PO Box 998022
Cleveland, OH 44199

UTC CCS
One Carrier Place
Farmingham, CT 06034

UTC Fire & Security
9 Farm Springs Road
Farmington, CT 06032

UTC Power
195 Governor's Highway
South Windsor, CT 06074

United Concordia Dental
Plans of CA, Inc.
P.O. Box  31001-0935
Pasadena,, CA 91110

United Rentals (N.A.) Inc
File 51122
Los Angeles, CA 90074

United Technologies Corp
1 Financial Plaza
Hartford, CT 06108

VAR Resources, Inc.
P.O. Box  790448
St Louis, MO 63179

Validata Chem. Serv., Inc
4070 Balleycastle Lane
Duluth, GA 30097

Veolia  Enviromental Svcs
P.O.  Box  73709
Chicago, IL 60673

Verizon
2400 N. Glenville Dr.
Richardson, TX 75082

Verizon Wireless     (ss)
P.O. Box  660108

Dallas, TX 75266

Verizon Wireless (135 SD)
P.O. Box 660108
Dallas, TX 75266

Virginia Department of Taxation
Office of Customer Service
P.O. Box 1115
Richmond, VA 23218-1115

WOW! Business Solutions
P.O. Box  4350
Carol Stream, IL 60197

WW Associates
3040 Avemore Square Place
Charlottesville, VA 22911

Wallace J. Neville
1430  Delwood  Ave.
Vallejo, CA 94591

West Virginia Dept. of Revenue
Capitol Building 1, W-300
Charleston, WV 25305

Westinghouse
205 Shattuck Way
Newington, NH 03801

Weston Sol. Inc v. Sullivan Intl Grp Inc
C/O Smith, Currie & Hancock LLP
2700 Marquis 1 Twr 245 PeachtreeCtrAveNE
Atlanta, GA 30303-1227

Weston Solutions, Inc.
1400 Weston Way
West Chester, PA 19380

Weston Solutions, Inc.
P.O. Box  405163
Atlanta, GA 30384

William E. Ulmer
14388 Garden Trail
San Diego, CA 92127

William E. Ulmer
15705 Tanner Ridge Road
San Diego, CA 92127

Williams Scotsman, Inc.
P.O. Box 91975

Chicago, IL 60693

Winchester Consulting Group LLC
8512  Berger Ave.
Playa Del Rey, CA 90293

Wisconsin Department of Revenue
2135 Rimrock Road
Madison, WI 53713

Wittie, Letsche & Waldo
915  15th  Street  NW
2nd Floor
Washington, DC 20005

WorkCare, Inc.
300  S.  Harbor  Blvd.
 Suite  # 600
Anaheim, CA 92805

Xerographic Business Systems, Inc.
P. O. Box   2186
Evansville, IN 47728

Xerox Financial Services
P.O.  Box  202882
Dallas, TX 75320

Z-GeoInfo Inc.
22   W.  Padonia Rd.
Suite C-341
Timonium, MD 21093

Zweig Group
P.O.  Box  1528
Fayetteville, AR 72702

## LIST OF CREDITORS
## <u>HOLDING 20 LARGEST UNSECURED CLAIMS</u>

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian such as "A.B", a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| | (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|---|
| 1 | Denovo Constructors<br>100 S. Wacker Dr.<br>Suite  LL1-50<br>Chicago, IL 60606 | Sam Mangrum<br>100 S. Wacker Dr.<br>Suite  LL1-50<br>Chicago, IL 60606<br>Tel: (312) 733-9370 | Trade Payable | | $1,687,181.56 |
| 2 | Tetra Tech<br>410 Exchange #150<br>Irvine, CA 92602 | Roger Argus<br>410 Exchange #150<br>Irvine, CA 92602<br>Tel: (626) 525-7188 | Trade Payable | | $1,660,069.44 |
| 3 | Prometheus Construction<br>1024  Queen Street<br>Honolulu, HI 96814 | Cliff Tillotson<br>1024  Queen Street<br>Honolulu, HI 96814<br>Tel: (808) 591-1141 | Trade Payable | | $628,650.00 |
| 4 | Park Construction Company<br>1481  81st  Ave.  NE<br>Minneapolis, MN 55432 | Jeff Carlson<br>1481  81st  Ave. NE<br>Minneapolis, MN 55432<br>Tel: (763) 786-9800 | Trade Payable | | $582,359.09 |
| 5 | Analytical Services, Inc.<br>402  N.  West Street<br>Culpeper, VA 22701 | Mike Slivinski<br>402  N.  West Street<br>Culpeper, VA 22701<br>Tel: (703) 946-5020 | Trade Payable | | $418,006.25 |
| 6 | Energy Solutions Government Group, Inc<br>PO LockBox 95000-1132<br>Philadelphia, PA 19195 | Scott Michelsen<br>PO LockBox 95000-1132<br>Philadelphia, PA 19195<br>Tel: (509) 375-9811 | Trade Payable | | $285,091.19 |

| | (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|---|
| 7 | Wittie, Letsche & Waldo 915 15th Street NW 2nd Floor Washington, DC 20005 | Pat Wittie 915 15th Street NW 2nd Floor Washington, DC 20005 Tel: (202) 686-5306 | Trade Payable | | $233,861.09 |
| 8 | Lawson Environmental Svcs 2108 Denley Rd. Houma, LA 70363 | Cecil Lawson 2108 Denley Rd. Houma, LA 70363 Tel: (985) 876-0420 | Trade Payable | | $129,306.94 |
| 9 | Summit Enviro. Services c/o Fortress National Grp. LLC 240 Cedar Knolls Rd. # 308 Cedar Knolls, NJ 07927 | Courtney L. Farrand 240 Cedar Knolls Rd. # 308 Cedar Knolls, NJ 07927 Tel: (812) 421-1744 | Trade Payable | | $129,263.14 |
| 10 | Action Target, Inc. P.O. Box 636 Provo, UT 84603 | Jason Xochimitl P.O. Box 636 Provo, UT 84603 Tel: (801) 377-8033 | Trade Payable | | $127,145.31 |
| 11 | Meyer Contracting, Inc. 11000 93rd Ave., North Minneapolis, MN 55369 | Paul Meyer 11000 93rd Ave., North Minneapolis, MN 55369 Tel: (763) 391-5940 | Trade Payable | | $123,109.59 |
| 12 | Summit Drilling Company, 81A Chimney Rock Road Bridgewater, NJ 08807 | Tory Donnelly 81A Chimney Rock Road Bridgewater, NJ 08807 Tel: (908) 722-4266 | Trade Payable | | $116,488.75 |
| 13 | Cascade Drilling, LP PO Box 31001-1417 Pasadena, CA 91110 | Mary Lambert PO Box 31001-1417 Pasadena, CA 91110 Tel: (425) 485-8908 | Trade Payable | | $92,514.50 |
| 14 | ABC Liovin Drilling, Inc 1180 East Burnett St. Signal Hill, CA 90755 | Ivan Liovin 1180 East Burnett St. Signal Hill, CA 90755 Tel: (562) 981-8575 | Trade Payable | Disputed | $92,071.75 |
| 15 | Leidos, Inc. P.O. Box 223058 Pittsburgh, PA 15251 | Sheila Maglaque P.O. Box 223058 Pittsburgh, PA 15251 Tel: (858) 826-9164 | Trade Payable | | $91,686.13 |

| | (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number, and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|---|
| 16 | Environmental Waste Minimization, Inc. 14 Brick Kiln Court Northhampton, PA 18067 | Deidre Fox 14 Brick Kiln Court Northhampton, PA 18067 Tel: (484) 357-8937 | Trade Payable | | $77,506.15 |
| 17 | Pneumercator Liquid Control Systems Com. Inc. 1785 Expressway Dr. N Hauppauge, NY 11788 | Jonathan Levy 1785 Expressway Dr. N Pittsburgh, PA 15251 Tel: (631) 293-8450 | Trade Payable | | $77,350.38 |
| 18 | McMillin NTC 903/904 LLC c/o McMillin Property Mgmt Inc 2750 Womble Rd. # 200 San Diego, CA 92106 | Sara Quezada 2750 Womble Rd. # 200 San Diego, CA 92106 Tel: (619) 794-1544 | Trade Payable | | $73,269.70 |
| 19 | Stearns Drilling Co. Inc. 6974 Hammond SE Dutton, MI 49316 | Joseph Stearns 6974 Hammond SE Dutton, MI 49316 Tel: (616) 698-7770 | Trade Payable | | $72,792.00 |
| 20 | STS Solutions & Training 2262 Rutherford Ste 100 Carlsbad, CA 92008 | Jeff Nelson 2262 Rutherford Ste 100 Carlsbad, CA 92008 Tel: (760) 585-9619 | Trade Payable | | $52,250.00 |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A
## CORPORATION OR PARTNERSHIP

I, Steven Sullivan, Chief Executive Officer of the named debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date:  April 6, 2015

Name:  Steven Sullivan
Title:  Chief Executive Officer