CSD 1181 [07/01/18]
Name, Address, Telephone No. & I.D. No.

JESSE S. FINLAYSON, SBN 179443
jfinlayson@ftrlfirm.com
FINLAYSON TOFFER ROOSEVELT & LILLY LLP
15615 Alton Parkway, Suite 270
Irvine, CA 92618
Phone: 949.759.3810 / Fax: 949.759.3812

## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

In Re
SULLIVAN INTERNATIONAL GROUP, INC.

BANKRUPTCY NO. 15-02281-LT7

Tax I.D.(EIN)#: _____/S.S.#:XXX-XX-_____     Debtor.

## NOTICE OF HEARING AND MOTION

TO THE DEBTOR, ALL CREDITORS AND OTHER PARTIES IN INTEREST:

**You are hereby notified** that on __September 2, 2021__, at __9:30 a.m.__, in Department __3__, Room __129__, of the Jacob Weinberger United States Courthouse, located at 325 West F Street, San Diego, California 92101-6991, there will be a hearing regarding the Motion of __Trustee's Attorney and Accountant__, for [check the appropriate box]:

- [ ] Dismissal of a chapter 7, 11 or 12 case;

- [ ] Conversion of a chapter 7, 11 or 12 case by a party other than the debtor;

- [x] Allowance of [ ] interim [x] final compensation or reimbursement of expenses of professionals as provided in Exhibit "A" [information required by FRBP 2002(c)(2)];

- [ ] Appointment of a trustee in a chapter 11 case; or

- [ ] Other [specify the nature of the matter]:

If not required to be attached, a set of the moving papers will be provided, upon request, by the undersigned or may be inspected at the office of the Clerk.

Any opposition or other response to the motion must be served upon the undersigned and the original and one copy of such papers with proof of service must be filed with the Clerk of the U.S. Bankruptcy Court at 325 West F St., San Diego, California 92101-6991, **not later than fourteen (14)[1]days from the date of service.**

DATED: August 4, 2021

/s/ Jesse S. Finlayson
_____
[Attorney for] Moving Party

[1]Depending on how you were served, you may have additional time for response. See FRBP 9006.

CSD 1181

CSD 1181A (Page 3) [08/01/11]                    **[TO BE INCLUDED IN OR ATTACHED TO FEE NOTICES]**

APPLICANT:   Finlayson Toffer Roosevelt & Lilly LLP , Counsel for Christopher R. Barclay, Chapter 7 Trustee

|  | FEES REQUESTED | FEES ALLOWED | FEES AUTHORIZED FOR PAYMENT | FEES HELD BACK | FEES DISALLOWED[1] | COSTS REQUESTED | COSTS AWARDED |
|---|---|---|---|---|---|---|---|
| 1ST INTERIM 9/4/15 to 3/31/16 | 697,853.01 | 697,853.01 | 697,853.01 |  |  | 2,691.80 | 2,691.80 |
| 2ND INTERIM 4/1/16 to 4/30/17 | 237,665.83 | 237,665.83 | 237,665.83 |  |  | 1,986.89 | 1,986.89 |
| 3RD INTERIM 5/1/17 to 12/31/17 | 251,181.59 | 251,181.59 | 251,181.59 |  |  | 4,142.98 | 4,142.98 |
| 4TH INTERIM 1/1/18 to 4/30/19 | 300,576.00 | 300,576.00 | 300,576.00 |  |  | 8,522.45 | 8,522.45 |
| 5TH INTERIM 5/1/19 to 3/31/20 | 98,923.50 | 98,923.50 | 98,923.50 |  |  | 1,053.39 | 1,053.39 |
| 6TH & FINAL[2] 4/1/20 to Case Closure | 95,675.00 |  |  |  |  | 1,427.86 |  |
| TOTALS: | 1,681,874.93 | 1,586,199.93 | 1,586,199.93 |  |  | 19,825.37 | 18,397.51 |

---

[1]  Please provide an explanation for this disallowance.

[2]  Plus additional fees and costs not to exceed $5,000.00 incurred on and after August 1, 2021.

APPLICANT:    Baker Tilly US, LLP fka Squar Milner LLP, Accountants/Consultants to Christopher R. Barclay

| | FEES REQUESTED | FEES ALLOWED | FEES AUTHORIZED FOR PAYMENT | FEES HELD BACK | FEES DISALLOWED[3] | COSTS REQUESTED | COSTS AWARDED |
|---|---|---|---|---|---|---|---|
| 1ST INTERIM 9/22/15 to 3/31/16 | 118,063.50 | 118,063.50 | 118,063.50 | | | 93.28 | 93.28 |
| 2ND INTERIM 4/1/16 to 4/30/17 | 238,482.50 | 238,482.50 | 238,482.50 | | | 3,930.01 | 3,930.01 |
| 3RD INTERIM 5/1/17 to 12/31/17 | 49,832.50 | 49,832.50 | 49,832.50 | | | 343.21 | 343.21 |
| 4TH INTERIM 1/1/18 to 4/30/19 | 62,614.50 | 62,614.50 | 62,614.50 | | | 277.93 | 277.93 |
| 5TH & FINAL[4] 5/1/19 to 8/2/21 | 20,035.50 | | | | | 183.20 | |
| TOTALS: | 489,028.50 | 468,993.00 | 468,993.00 | | | 4,827.63 | 4,644.43 |

---

[3]  Please provide an explanation for this disallowance.

[4]  Plus additional fees and costs not to exceed $7,500.00 incurred on and after August 3, 2021.

CSD 1181 (Page 2) [07/01/18]

## CERTIFICATE OF SERVICE

I, the undersigned whose address appears below, certify:

That I am, and at all relevant times was, more than 18 years of age;

That on the __5__ day of _August 2021_____, I served a true copy of the within NOTICE OF MOTION AND HEARING on the following persons by the mode of service shown below:

1.    **To Be Served by the Court via Notice of Electronic Filing ("NEF"):**

Under controlling Local Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and hyperlink to the document. On _August 5, 2021_____, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

☐       Attorney for Debtor (or Debtor), if required:

☐       Chapter 7 Trustee:

☑       For Chpt. 7, 11, & 12 cases:          ☐  For ODD numbered Chapter 13 cases:          ☐  For EVEN numbered Chapter 13 cases:

UNITED STATES TRUSTEE          THOMAS H. BILLINGSLEA, JR., TRUSTEE          DAVID L. SKELTON, TRUSTEE
ustp.region15@usdoj.gov          Billingslea@thb.coxatwork.com          admin@ch13.sdcoxmail.com
See attached NEF list.                                                            dskelton13@ecf.epiqsystems.com

2.    **Served by United States Mail**:

On _August 5, 2021_____, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing accurate copies in a sealed envelope in the United States Mail via 1) first class, postage prepaid or 2) certified mail with receipt number, addressed as follows:

☐    Attorney for Debtor (or Debtor), if required:

See attached service list.

CSD 1181

CSD 1181 (Page 3) [07/01/18]

3.      **Served by Personal Delivery, Facsimile Transmission, Overnight Delivery, or Electronic Mail**:

Under Fed.R.Civ.P.5 and controlling LBR, on _____ , I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission, by overnight delivery and/or electronic mail as follows:

☐      Attorney for Debtor (or Debtor), if required:

I declare under penalty of perjury under the laws of the United States of America that the statements made in this proof of service are true and correct.

Executed on   August 5, 2021_____
                        (Date)

Hind AbdulKader /s/ Hind AbdulKader_____
 (Typed Name and Signature)

15615 Alton Parkway, Suite 270_____
 (Address)

Irvine, CA 92618_____
 (City, State, ZIP Code)

CSD 1181

*In re Sullivan International Group, Inc.*
U.S.B.C. S.D. Cal. Case No. 15-02281-LT7
[0927]

## SERVICE LIST

BY NEF

- **Megan Adeyemo**   madeyemo@gordonrees.com, dhouser@gordonrees.com
- **Christopher Barclay**   admin@crb7trustee.com, qcrbarclay2@ecf.epiqsystems.com
- **Christine E. Baur**   christine@baurbklaw.com, admin@baurbklaw.com
- **Natalia Bautista**   nataliab@rac-law.com
- **Michael D. Breslauer**   mbreslauer@swsslaw.com, wyones@swsslaw.com
- **Jeffrey Broker**   jbroker@brokerlaw.biz
- **Gary Owen Caris**   gary.caris@dentons.com, chris.o'meara@dentons.com
- **Jeffrey D. Cawdrey**   jcawdrey@gordonrees.com, jmydlandevans@gordonrees.com; jduty@gordonrees.com
- **Laurie Cayton**   laurie.cayton@usdoj.gov
- **Christopher Celentino**   celentinoc@ballardspahr.com, burkec@ballardspahr.com
- **Andrew Chisholm**   achisholm@mpba.com
- **Beth A. Clukey**   beth.clukey@usdoj.gov, efile.dkt.civ@usdoj.gov; leticia.adams@usdoj.gov
- **John W. Cutchin**   jcutchin@san.rr.com
- **Joseph R. Dunn**   jrdunn@mintz.com, tlmayo@mintz.com; jadavis@mintz.com; aobrient@mintz.com; dsjohnson@mintz.com; docketing@mintz.com
- **Paul H. Duvall**   pduvall@kingballow.com, sjohnson@kingballow.com
- **Mary Testerman Duvoisin**   USTP.region15@usdoj.gov; tiffany.l.carroll@usdoj.gov
- **Martin A. Eliopulos**   elio@higgslaw.com, kimbled@higgslaw.com
- **Thomas Fawkes**   tomf@restructuringshop.com
- **Jesse S. Finlayson**   jfinlayson@ftrlfirm.com, wmills@ftrlfirm.com
- **Kit J. Gardner**   kgardner@gardnerlegal.com
- **Thomas B. Gorrill**   tgorrill@gorillalaw.com, r53431@notify.bestcase.com
- **Christopher Green**   CGreen@wgllp.com, mweiland@wgllp.com; kadele@wgllp.com
- **James P. Hill**   Hill@sullivanhill.com, hawkins@sullivanhill.com; bkstaff@sullivanhill.com; vidovich@ecf.inforuptcy.com; hill@ecf.inforuptcy.com; millerick@sullivanhill.com
- **Lawrence J. Hilton**   lhilton@onellp.com, lthomas@onellp.com; janderson@onellp.com; crodriguez@onellp.com; info@onellp.com
- **Gerald P. Kennedy**   gerald.kennedy@procopio.com, kristina.terlaga@procopio.com; calendaring@procopio.com
- **Stephanie Lemos**   jmydlandevans@gordonrees.com
- **David Marshall**   dm@debtsd.com, mto@debtsd.com; vh@debtsd.com
- **Thomas E. McCurnin**   tmccurnin@bkolaw.com, kescano@bkolaw.com,achavez@bkolaw.com
- **Michael T. O'Halloran**   mto@debtsd.com, dm@debtsd.com; vh@debtsd.com
- **R. Gibson Pagter**   gibson@ppilawyers.com, ecf@ppilawyers.com
- **William M. Rathbone**   wrathbone@gordonrees.com, jmydlandevans@gordonrees.com; madeyemo@gordonrees.com
- **Edward Rubacha**   er@jhc-law.com, sh@jhc-law.com; cls@jhc-law.com; docket@jhc-law.com
- **Robert Sands**   Robert.Sands@heplerbroom.com, Tina.Ficker@heplerbroom.com
- **Chad Schexnayder**   CLS@jhc-law.com, sh@jhc-law.com
- **Kelly Ann Mai Khanh Tran**   ktran@mulvaneybarry.com, nrafiei@mulvaneybarry.com
- **United States Trustee**   ustp.region15@usdoj.gov

- **Alan Vanderhoff**    alan.vanderhoff@vanderhofflaw.com, alanvanderhoff@cox.net
- **Patricia Waldeck**    pswaldeck@cs.com, dgarretson@gslaw.org
- **Ajay Gupta**    ajay@guptalc.com
- **Frank J. Polek**    frank@poleklaw.com
- **Pamela Joyce Smith**    pamela.smith@crowehorwath.com
- **Kelly Ann Mai Khanh Tran**    ktran@mulvaneybarry.com; nrafiei@mulvaneybarry.com
- **Kurt Rifbjerg**    kurt.rifbjerg@kts-law.com; Rebecca.fortune@kts-law.com

Label Matrix for local noticing
0974-3
Case 15-02281-LT7
Southern District of California
San Diego
Fri Apr  2 09:53:13 PDT 2021

3C Advisors & Associates, Inc.
Polek Law
3033 Fifth Avenue
Suite 225
San Diego, CA 92103-5828

Action Target, Inc.
1215 Fourth Avenue, Suite 1235
Seattle, Wa 98161-1026

Aetna, Inc.
c/o Payam Khodadadi, Esq.
McGuireWoods LLP
1800 Century Park East, 8th Floor
Los Angeles, CA 90067-1501

Analytical Services
Analytical Services
402 N. West Street
Culpeper, VA 22701-2634

Ballard Spahr LLP
655 West Broadway
Suite 1600
San Diego, CA 92101-8494

Beelman Logistics, LLC
30 North LaSalle
Suite 2900
Chicago, IL 60602-2511

Bridge Bank, N.A.
c/o Jeffrey D. Cawdrey
Gordon & Rees LLP
101 West Broadway, Suite 2000
San Diego, CA 92101-8221

Coral Capital Solutions, LLC
c/o R. Gibson Pagter, Jr.
PAGTER AND PERRY ISAACSON
525 N. Cabrillo Park Drive Ste 104
Santa Ana, CA 92701-5017

DACA VI LLC
1565 Hotel Circle S, #310
San Diego, CA 92108-3419

Dolphin Island, Inc.
DBA Island Staffing
1895 Avenida Del Oro #5947
Oceanside, Ca 92052-0279

Donlin, Recano & Company, Inc.
224th Street
Del Mar, CA 92014

(p)ENERGY SOLUTIONS
299 SOUTH MAIN STREET SUITE 1700
SALT LAKE CITY UT 84111-2279

Flexible Liner Underground Technologies, LLC
c/o Martin A. Eliopulos, Esq.
Higgs Fletcher & Mack LLP
401 West A Street, Suite 2600
San Diego, CA 92101-7913

Hayvan Solutions, Inc.
2358 University Ave., #49
San Diego, CA 92104-2720

HelperBroom, LLC
130 North Main Street
Edwardsville, IL 62025-1902

King & Ballow
King & Ballow Law Offices
1999 Avenue of the Stars
Suite 1100
Century City, CA 90067-4618

Leidos, Inc.
c/o Law Office of Christine E. Baur
4653 Carmel Mountain Road
Suite 308 #332
San Diego, CA 92130-6650

Liberty Mutual Insurance Company
c/o Edward Rubacha
Jennings, Haug & Cunningham, LLP
2800 N. Central Ave., Ste. 1800
Phoenix, AZ 85004-1049

Northwest Administrators, Inc.
c/o Russell J. Reid & Thomas A. Leahy
100 West Harrison Street
North Tower, Suite 300
Seattle, WA 98119-4116

Park Construction Company
1481 81st Avenue, NE
Minneapolis, MN 55432-1795

(p)QUICK BRIDGE FUNDING  LLC
9820 TOWNE CENTRE DRIVE
SAN DIEGO CA 92121-1912

Reid, McCarthy, Ballew, & Leahy, LLP
100 West Harrison Street
North Tower, Suite 300
Seattle, WA 98119-4116

Select Transport, Inc.
c/o Law Office of Christine E. Baur
4653 Carmel Mountain Road
Suite 308 #332
San Diego, CA 92130-6650

Squar Milner LLP
San Diego
3655 Nobel Drive
Suite 300
San Diego, CA 92122-1050

Sullivan Hill Lewin Rez & Engel APLC
550 West C Street Suite 1500
San Diego, CA 92101-3570

Sullivan International Group, Inc.
2750 Womble Road, Suite 100
San Diego, CA 92106-6114

Summit Drilling Company, Inc.
81A Chimney Rock Road
Bridgewater, NJ 08807-3179

TEAMSTERS, CHAUFFEURS, WAREHOUSEMEN, INDUSTR
c/o Reich, Adell & Cvitan
3550 Wilshire Blvd.
Suite 2000
Los Angeles, CA 90010-2421

Tetra Tech
Atten:  William M. Rathbone
Gordon & Rees LLP
101 West Broadway, Suite 2000
San Diego, CA 92101-8221

The United States
The U.S. Attorney's Office
880 Front St., Rm. 6293
San Diego, CA 92101-8807

United States Trustee
Office of the U.S. Trustee
880 Front Street
Suite 3230
San Diego, CA 92101-8897

U.S. Bankruptcy Court
Jacob Weinberger U.S. Courthouse
325 West F Street
San Diego, CA 92101-6991


3C Advisors
5850 Oberlin Drive, Ste. 350
San Diego, CA 92121-4712

3C Advisors
c/o K. Todd Curry, Esq
525 B Street, Ste. 1500
San Diego, CA 92101-4417

A Quality  Heating &
Air Conditioning, Inc.
1584   Deer  Park  Rd.
Finksburg, MD 21048-1918


ABC Liovin Drilling,  Inc
1180   East  Burnett  St.
Signal Hill, CA 90755-3442

ADP Screening & Selection Services, Inc.
PO Box 645177
Cincinnati, OH 45264-5177

AEC/IMCOM
Department of the Army
Bldg 1-1326 Armisted Street
Fort Bragg, NC 28310-8812


AECOM Technical Services, Inc.
1999 Avenue of the Stars, Suite 2600
Los Angeles, CA 90067-6033

AFCO Acceptance Corporation
Attn: Erica Ryan
4501 College Blvd., Ste. 320
Leawood, KS 66211-2328

ALLIANT INSURANCE SERVICES, INC.
c/o Brian L. Holman, Musick Peeler & Gar
624 S. Grand Avenue, Suite 2000
Los Angeles, CA 90017-3383


AMA Analytical Services
4475 Forbes Blvd.
Lanham, MD 20706-4354

AMA Analytical Services, Inc.
PO Box 646
Hanover, MD 21076-0646

ASIS
209 Business Park Dr. #100
Virginia Beach, VA 23462-6586


Action Target, Inc.
P.O.  Box  636
Provo, UT 84603-0636

Action Target, Inc.
c/o Eric B. Zimbelman, Esq.
3333 E. Serene Avenue, Suite 200
Henderson, NV 89074-6571

Aerojet
PO Box 61930,Mail Stop 542-24A
Phoenix, AZ 85082-1930


Aetna Life Insurance Company
c/o Aaron McCollough
77 West Wacker Drive, Suite 4100
Chicago, IL 60601-1683

(p)STATE OF ALABAMA DEPARTMENT OF REVENUE
P O BOX 320001
MONTGOMERY AL 36132-0001

Alan Vanderhoff, Esq.
Vanderhoff Law Group
401 B Street, Suite 1470
San Diego, CA 92101-4270


Alan Vanderhoff, Esq.
Vanderhoff Law Group
401 B Street, Suite 1470
San Diego, California 92101-4270

Alban Caterpillar
6387 Old Washington Rd.
Elkridge, MD 21075-5308

Alexander John Kuszmaul
1111 N. Dearborn St., Apt. 2705
Chicago, IL 60610-2767


Alexander W. Schubert
509 E. Providence Rd.
Palatine, IL 60074-3860

Alliant Insurance Svc.Inc
Attn: Accts. Rec.
701 B St. - 6th Floor
San Diego, CA 92101-8156

Allied  Electronics, Inc.
Accts. Receivable Dept
P.O.  Box  2325
Fort Worth, TX 76113-2325


Allied Industries, Inc.
11333 Vanowen Street
North Hollywood, CA 91605-6321

American Embassy
8800 Monrovia Pl Dept of State
Washington, DC 20521-8800

American Express ASI
P.O.  Box  1270
Newark, NJ 07101-1270

American Express SIG
Box  0001
Los Angeles, CA 90096-0001

American Express Travel Related Services Com
Inc
c/o Becket and Lee LLP
POB 3001
Malvern  PA 19355-0701

American Express Travel Related Services Com
c/o Darryl S. Laddin
Arnall Golden Gregory, LLP
171 17th Street, NW, Suite 2100
Atlanta, GA 30363-1031

American Integrated Svcs.
1502 E. Opp St.
Wilmington, CA 90744-3927

American Integrated Svcs.
PO BOX 92316
Long Beach, CA 90809-2316

Analytical Services, Inc
c/o Richard C Maxwell, Esq
Woods Rogers PLC
PO Box 14125
Roanoke, VA 24038-4125

Analytical Services, Inc.
402 N. West Street
Culpeper, VA 22701-2634

Analytical Services, Inc.
c/o John C. Wynne
Duckor Spradling Metzger & Wynne
3043 4th Avenue
San Diego, CA 92103-5801

Anderson Engineering, Inc
811 E. Third Street
Joplin, MO 64801-2280

Andrew Abodeely
4486 McClintock St.
San Diego, CA 92116-4613

Andrew R. Chisholm
Montgomery Purdue Blankinship & Austin,
701 5th Avenue, Suite 5500
Seattle, WA 98104-7096

Ann H. Smith-Reiser
5538 Windysun Ct.
Columbia, MD 21045-2428

Anne Catherine Lawrence
1403 E Cortney Place
Anaheim, CA 92805-5712

Annie del Rio
11424 Menkar Pl.
San Diego, CA 92126-1339

Argonne National Lab
9700 S. Cass Avenue
Argonne, IL 60439-4801

Arizona Department of Revenue
1600 W. Monroe
Phoenix, AZ 85007-2650

Arrowhead Contracting, Inc.
10981 Eicher Drive
Lenexa, KS 66219-2601

Arthur Robert Lichorobiec
301 Viola Ln.
Prospect Heights, IL 60070-1238

Atkinson, Andelson, Loya,
Ruud & Romo Prof. Corp.
12800 Center C ourt Dr. S# 300
Cerritos, CA 90703-9364

AttivoTechnologies, LLC
700  West Virginia  St.
Suite 204
Milwaukee, WI 53204-1549

Augusta County Service Au
PO Box 859
Verona, VA 24482-0859

Automatic Logic
c/o Michael B. Bach
25 Whitney Drive, Suite 106
Milford, OH 45150-8400

Autumn M Hensel
187 Hertiage Parkway
Bluffton, SC 29910-4451

Autumn M. Hensel
64 Parkside Dr.
Bluffton, SC 29910-6140

BAE Systems
Attn: TSS01 AP
PO Box 471518
Charlotte, NC 28247-1518

BOFI Federal Bank
c/o Quick Bridge Funding, LLC
410 Exchange, Suite 150
Irvine, CA 92602-1332

BOFI Federal Bank
c/o Quick Bridge Funding, LLC
Salisian Lee LLP-Jay M. Litcher, Esq.
550 South Hope Street, Suite 750
Los Angeles, CA 90071-2686

Baldridge & Associates
Structural Engineering, Inc
1164 Bishop St. # 600
Honolulu, HI 96813-2817

Ballard Spahr LLP
Christopher Celentino, Esq.
655 West Broadway, Suite 1600
San Diego, CA 92101-8494

Bay Alarm Company
P.O. Box 7137
San Francisco, CA 94120-7137

Beelman Logistics, LLC
Attn Sam Beelman
One Racehorse Drive
East St. Louis, IL 62205-1001

Beelman Truck Company
Beelman Logistics LLC
P.O. Box 954389
St. Louis, IL 63195

Bernie W. Costich
Crowe Horwath LLP
488 Madison Avenue, Floor 8
New York, NY 10022-5702


Blaine Stewart Brandy
19373 Carpenters Branch Rd.
Brand Station, VA 22714-2235

Blue Shield of California
RMS claim # 434764205
1250 E. Diehl Rd. # 300
Naperville, IL 60563-9388

Boot Barn Inc. (PTES)
15776 Laguna Canyon Rd.
Irvine, CA 92618-3111


Bradley Tanks, Inc.
301 Durham Court
Danville, CA 94526-2911

Bradley Tanks, Inc.
402 Hartz Ave., Bldg C
Danville, CA 94526-3804

Brawley Construction
PO Box 1067
Mooresville, NC 28115-1067


Brian Dow
2546 27th Ave
San Francisco, CA 94116-2908

Brickman 550 Kearney LLC
550 Kearney Street Ste. 175
San Francisco, CA 94108-2540

Bridge Bank
55 Almaden Blvd.
Suite 400
San Jose, CA 95113-1611


Brockman Oil Company
175 Caroline St.
Orange, VA 22960-1507

Bruce A. Quattrone
PO Box 5010 PMB# 141
Rancho Santa Fe, CA 92067-5010

Bruce Quattrone
c/o Sullivan International Group, Inc.
2750 Womble Road Ste 100
San Diego, CA 92106-6114


CONEXIS
P.O. Box 6241
Orange, CA 92863-6241

(p)COX COMMUNICATIONS
ATTN BANKRUPTCY CENTER
1341 CROSSWAYS BLVD
CHESAPEAKE VA 23320-2897

Cal Phase Construction
1775 Monterey Highway
Unit 60-A
San Jose, CA 95112-6131


California - Franchise Tax Board
Bankruptcy, BE MS A345
P.O. Box 2952
Sacramento, CA 95812-2952

California State Board of Equalization
Special Operations Bankruptcy Team
MIC: 74, P.O. Box 942879
Sacramento, CA 94279-0074

Carmeuse Lime & Stone
11 Stanwix St. 21st Floor
Pittsburgh, PA 15222-1327


Cascade Drilling, L.P.
c/o Andrew R. Chisholm
Montgomery Purdue Blankinship & Austin P
701 Fifth Avenue, Suite 5500
Seattle, WA 98104-7096

Cascade Drilling, LP
PO Box 31001-1417
Pasadena, CA 91110-0001

Cassone Leasing Inc.
1950 Lakeland Ave.
Ron Kon Koma, NY 11779-7400


Catelan Construction and Paving
Attn: Danny Castelan
1242 119th Street
Whiting, IN 46394-1642

Century Link Business Services
P. O. Box 52187
Phoenix, AZ 85072-2187

Challenger Construction Corporation
c/o Gerald Kennedy
Procopio, Cory, Hargreaves & Savitch LLP
525 B Street, Ste. 2200
San Diego, CA 92101-4474


Chris Ore
8465 Laurel Valley Drive
Indianapolis, IN 46250-3937

Christopher D. Schoo
406 Nelson Circle
Noblesville, IN 46060-5613

Christopher Ore
9120 Eagle Meadow Dr.
Indianapolis, IN 46234-2849

Christopher Porras
10086 Paseo Montril, Apt. 111
San Diego, CA 92129-3942

Christopher Stephen Chorobiec
301 Viola Ln.
Prospect Heights, IL 60070-1238

Citadel Information Mgmt.
827  Blackhawk  Dr.
Westmont,, IL 60559-1119


City of New Berlin, WI
Dept. of Comm. Development
3805 S. Casper Drive
New Berlin, WI 53151-5009

City of Stockton
425 N. El Dorado Street, 1st Floor
Stockton, CA 95202-1997

Clean Harbors Env. Svc
42 Longwater Dr
Norwell, MA 02061-1612


Clean Harbors Enviro Svcs
P.O. Box  3442
Boston, MA 02241-3442

Coast Surveying, Inc.
15031 Parkway Loop, Ste 8
Tustin, CA 92780-6527

Cohn  Reznick    LLP
9255  Towne Center Dr.
Suite # 250
San Diego, CA 92121-3060


Colorado Deprtment of Revenue
1375 Sherman Street
Denver, CO 80261-2200

ComCast  (ASI)
P.O.  Box  3006
Southeastern, PA 19398-3006

Commonwealth of Massachusetts
Department of Revenue
P.O. Box 7010
Boston, MA 02204-7010


Compliance Signs, Inc.
56  Main  St.
Chadwick, IL 61014-9425

Comptroller of Maryland Revenue
Revenue Administration Center
80 Calvert Street
Annapolis, MD 21401-1907

Connecticut Dept. of Revenue Services
25 Sigourney Street
Ste 2
Hartford, CT 06106-5032


Containment Solutions,Inc
5150  Jefferson Chemical Rd.
Conroe, TX 77301-6834

Copy 2 Copy  Inc.    (NT)
8975 Complex Dr.
San Diego, CA 92123-1405

Coral Cap. Solutions v Sullivan Intl Grp
C/O Vedder Price P.C., Attn: M. Cohen
1633 Broadway, 47th Floor
New York, NY 10019-6708


Coral Capital Solutions LLC
275 Madison Avenue
Suite 2014
New York, NY 10016-1138

Corporate Design, Inc.
1419  W.  Lloyd  Expressway
Evansville, IN 47710-1054

Corporation Service Co., as Rep.
For Quick Bridge Funding, LLC
P.O. Box 2576
Springfield, IL 62708-2576


Culligan  of Joplin
423  E.  4th St.Suite  # A
Joplin, MO 64801-2209

Culligan of San Diego
Lockbox Processing
P.O. Box 2903
Wichita, KS 67201-2903

Curtis & Tompkins, Ltd.
2323 Fifth St.
Berkeley, CA 94710-2400


Curtis 1000  Inc.
Box 88237
Milwaukee, WI 53288-8237

D. Seror v. Alliance Comp. Inno. Tech.
C/O Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367-4911

DACA VI LLC
PO Box 230550
Encinitas, CA 92023-0550


DELTEK,  Inc.
P.O. Box  79581
Baltimore, MD 21279-0581

DGJD, Inc.
The Bleacher Company
P. O. Box 315
Boyd, TX 76023-0315

DPK Consulting, LLC
147 Union Avenue, Suite 1C
Middlesex, NJ 08846-1063

DRYKEF, Inc.
P.O. Box 10985
Fort Irwin, CA 92310-0985

DSA Technologies, Inc.
2372 Martime Dr.
Elk Grove, CA 95758-3639

Dan Firth Consulting
P. O. Box 1362
Felton, CA 95018-1362

Data Guard Recycling Inc.
P.O. Box 480
Nassau, DE 19969-0480

David Parks
1252 Nature Trail
Jacksonville, AL 36265-7092

Deborah L. Finney
1350 W Horizon Ridge Pkwy #1512
Henderson, NV 89012-4435

Debt Acquisition Company of America V, LLC
DACA VI, LLC
P O Box 230550
Encinitas, CA 92023-0550

Delaware Division of Revenue
Carvel State Office Building
820 N. French Street
Wilmington, DE 19801-3509

Delaware State Police
1441 N duPont Highway
Dover, DE 19901-2212

Delta Systems/DSA Technologies Inc
Maritime Off. Plz
2372 Maritime Dr.
Elk Grove, CA 95758-3639

Dennis Holmberg LLC
788 Buck Mountain Road
Earlysville, VA 22936-2002

Denovo Constructors
100 S. Wacker Dr.
Suite LL1-50
Chicago, IL 60606-4009

Department of State
1200 Fuller Road
Linden, NJ 07036-5774

Department of Taxation, State of Hawaii
Attn: Bankruptcy Unit
PO Box 259
Honolulu, HI 96809-0259

Devlin Subdivision
15825 Shady Grove Rd. #70
Rockville, MD 20850-4003

District Lodge 725, IAM 3
5402 Bolsa Ave.
Huntington Beach, CA 92649-1021

District of Columbia
Office of Tax and Revenue
941 North Capitol Street, NE, 1st Floor
Washington, DC 20002-4259

Donlin, Recano & Company, Inc.
6201 15th Avenue
Brooklyn, NY 11219-5411

Doucette & Associates
1219 Marin Street
Vallejo,, CA 94590-5143

Dover AFB, RRRP
Recycling Program Manager
600 Chevron Ave.
Dover AFB, DE 19902-5060

Dun & Bradstreet
c/o RMS Bankruptcy Recovery Services
P.O. Box 361345
Columbus, OH 43236-1345

E-Data, Inc.
499 Via Casitas, No. 9
Greenbrae, CA 94904-1978

E-Trade, Arlington, Va
1650 Union Hill Rd
Alpharetta, GA 30005-2068

Eastridge Workforce Solutions
Attn:Karen Franklin, AR Analyst Lead
2375 Northside Drive, Suite 360
San Diego, CA 92108-2713

Eco-Rental Solutions LLC
75 Rockwood St.
Rochester, NY 14610-2660

Ed Sternagle
3370 Daley Center Dr., #1609
San Diego, CA 92123-4635

Eide Industries, Inc.
16215 Piuma Ave.
Cerritos, CA 90703-1528

Elizabeth M. Cottle
87 Muddy Brook Rd.
Ellington, CT 06029-2119

Elizabeth Ostwald
8 Aspen Place
Willimantic, CT 06226-1331

Empirical Laboratories
621 Mainstream Dr. Suite 2701
Nashville, TN 37228-1229

Enterprise Rent-a-Car
P.O.  Box  402383
Atlanta, GA 30384-2383

EnviroSmart
PO Box 20666
Charleston, SC 29413-0666

Environmental Quality Management, Inc.
1800  Carillon Blvd.
Cincinnati, OH 45240-2788


Environmental Sampling Supply, Inc.
P.O.  Box  204303
Dallas, TX 75320-4303

Environmental Science Corporation
attn: Eric Newman
3-7-2 Kanda-Nishikicho
Chiyoda-ku, Tokyo 101-0054 Japan

Environmental Waste
Minimization, Inc
14  Brick Kiln Court
Northhampton, PA 18067-9784


Eric B. Zimbelman, Esq.
Peel Brimley LLP
1215 Fourth Avenue, Suite 1235
Seattle, WA 98161-1026

Eugene J. Geekie, Jr., Esq.
Arnstein & Lehr LLP
120 South Riverside Plaza, Ste. 1200
Chicago, IL 60606-3910

Eurofins Lancaster
Laboratories Environmental,LLC
2425 New Holland Pike
Lancaster, PA 17601-5946


FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRD Services,  LLC
P.O.  Box 1192
Columbia, MD 21044-0192

Fairfax County PD
4604 West Ox Rd
Fairfax, VA 22030-6124


Fairfax Hospital
3300 Gallows Rd.
Falls Church, VA 22042-3300

FedEx
PO Box 7221
Pasadena, CA 91109-7321

FedEx  (ASI)
P. O.  Box   7221
Pasadena, CA 91109-7321


FedEx Freight, Inc.
FedEx Office and Print Services, Inc
Attn:Revenue Recovery/Bankruptcy
3965 Airways Blvd. Modular G, 3rd floor
Memphis, TN 38116-5017

Federal National Payables, Inc. dba Federal
c/o Mulvaney Barry Beatty Linn & Mayers
401 West A Street, 17th Floor
San Diego, CA 92101-7994

Field Enviro. Instru. Inc
Field Environmental Instrument
301 Brushton Ave. # A
Pittsburgh, PA 15221-2111


Fireline  Corp.
4506 Hollins Ferry  Rd.
Baltimore, MD 21227-4671

Flexible LinerUnderground
Technologies, LLC
P. O. Box 340
Alcalde, NM 87511-0340

Florida Department of Revenue
5050 West Tennessee Street
Tallahasse, FL 32399-0100


Foresters Insurance Co.
Attn:  Payment Department
P.O. Box  179
Buffalo, NY 14201-0179

Freeman Health Systems
1102  West 32nd  St.
Joplin, MO 64804-3503

G. E. Capital
P.O. Box  31001-0273
Pasadena, CA 91110-0001


GARY N. MARKS, ESQ.
NORRIS, McLAUGHLIN & MARCUS, PA
721 Route 202-206, Suite 200
Bridgewater, New Jersey 08807-1784

GE Equipment Small Ticket, LLC
Series 2013-1
c/o Wells Fargo
1010 Thomas Edison
Cedar Rapids, IA 52404-8247

GSA, GSW Finance Center
819 Taylor St
Fort Worth, TX 76102-6195


Gabriel L. Samrock
4661 Palm Ave.
La Mesa, CA 91941-5531

Gateway Business Systems
510 Progress Street
Munster, IN 46321-5804

General Electric Capital Corporation
GE Capital Attn: Lisa Boddicker
1010 Thomas Edison Blvd., SW
Cedar Rapids, IA 52404-8247

Georgia Department of Revenue
1800 Century Center Boulevard
Atlanta, GA 30345

Geosyntec Consultants
3043 Gold Canal Dr, Suite 201
Rancho Cordova, CA 95670-6394

Geosyntec Consultants Inc
5901  Broken Sound Parkway NW
Suite # 300
Boca  Raton, FL 33487-2732

Geosyntec Consultants, Inc.
1111 Broadway, Floor 6
Oakland, CA 94607-4172

Geosyntec/Caltrans
3043 Gold  Canal Drive,Ste 201
Rancho Cordova, CA 95670-6394

Glacier Technical Solution
1883 Oceanside Blvd Ste A
Oceanside, CA 92054

GlobalCapacity
Dept. 33408
P.O.  Box  39000
San Francisco, CA 94139-0001

GlobalPhone Corp.
137 North Washington St.
Falls Church, VA 22046-4534

Golden Bridge Consulting,
32357   Corte Palacio
Temecula, CA 92592-6309

Golder Associates, Inc.
2108 W. Labumum Ave  #200
Richmond, VA 23227-4300

Goldstein & McClintock LLLP
208 S. LaSalle St.
Suite 1750
Chicago, IL 60604-1170

Green Leaf Interior Plant Solutions Inc.
2645 Financial Court # L
San Diego, CA 92117-3492

Gulf Coast Analytical Lab
7979   Innovation Park Dr.
Baton Rouge, LA 70820-7402

HDR Engineering, Inc.
4435 Main Street
Suite 1000
Kansas City, MO 64111-1860

HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4041

HR Solutions/TEG Staffing Inc.
2375  Northside  Dr.  # 360
San Diego, CA 92108-2713

Hamilton Sundstrand
1 Hamilton Road
Windsor Locks, CT 06096-1010

Hawaii Department of Taxation
P.O. Box 259
Honolulu, HI 96809-0259

Hawaii Geophysical Svcs.
949   Akepo  Lane
Honolulu, HI 96817-4503

Hawaii Receivables Mgmt.
Acct #  Agsalud Construction
P.O.  Box  1930
Kailua, HI 96734-8930

Hayvan Solutions Inc.
c/o Kevin L. Hayford, President
2358 University Ave., #49
San Diego, CA 92104-2720

Heather Levesque
47 Little River Road
Dartmouth, MA 02748-1305

High Desert Support Srvcs
P.O. Box 105095
Fort Irwin, CA 92310-5095

Honeywell - GSA
10903 New Hampshire Ave Bld100
Silver Spring, MD 20903-1058

Honeywell Building Solution
10903 New Hampshire Ave #100
Silver Spring, MD 20903-1058

IRENE GRECO
215 S. SHOREHANG LANE
ENCINITAS CA 92024-4239

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Idaho State Tax Commision
P.O. Box 36
Boise, ID 83722-0036

Illinois Bell Telephone Company
c/o AT&T Services, Inc
Karen A. Cavagnaro - Lead Paralegal
One AT&T Way, Room 3A104
Bedminster, NJ 07921-2693

(p)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 19035
SPRINGFIELD IL 62794-9035

(p) INDIANA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY
100 N SENATE AVE
INDIANAPOLIS IN 46204-2253

Industrial Economics, Inc.
2067 Massachusetts Avenue, Ste. 4
Cambridge, MA 02140-1337

Insight Direct USA, Inc.
c/o Michael L. Walker
6820 S. Harl Ave.
Tempe, AZ 85283-4318

Internal Revenue Service
PO Box 7317
Philadelphia, PA  19101-7317

(c) ISLAND ENERGY
995 WALNUT AVE
VALLEJO CA  94592-1021

Island Staffing
Dolphin Island Inc.
4263 Oceanside Blvd. #106-160
Oceanside, CA 92056-3479

J W Miller
Welding & Boiler Repair Co.Inc
PO BOX 862
Middletown, DE 19709-0862

James C McDearmon
8627 E. Vis De Los Libros
Scottsdale, AZ 85258-3509

Jeffrey Fishel
Crowe Horwath LLP
15233 Ventura Blvd., Floor 9
Sherman Oaks, CA 91403-2250

Jill Hoover
7142 Calabria Ct., Unit B
San Diego, CA 92122-6018

Jim Janis
88 Vista del Oro
Cerillos, NM 87010-8802

Joan Cianciolo
41 E. Haddam - Colchester Tpke
Moodus, CT 06469-1202

Joe D. Campbell
P.O. Box 1770
El Prado, NM 87529-1770

John Kirschbaum
c/o Gerald P. Kennedy
Procopio, Cory, Hargreaves & Savitch LLP
525 B Street, Suite 2200
San Diego, CA 92101-4474

Jonathan G. Kruft
4312 Rolling Acres Court
Mount Airy, MD 21771-4632

Joseph R. Dunn
Mintz Levin
3580 Carmel Mountain Rd #300
San Diego, CA 92130-6768

K-Com Transportation
Environmental Services, Inc
1021 E. Wallace Street
Fort Wayne, IN 46803-2553

Kamaka Green,  LLC
729 B   Emily  St.
Honolulu, HI 96813-5114

Kevin L. Hayford
1240 S. 2nd., Unit 701
Minneapolis, MN 55415-2621

Kimberly J Midling
dba Doucette & Associates
1219 Marin Street
Vallejo, CA 94590-5143

Kimberly Sohacki
63 Deerpath Rd.
Valparaiso, IN 46385-9048

King & Ballow
315 Union Street Suite #1100
Nashville, TN 37201-1437

King & Ballow Law Offices
1999 Avenue of the Stars; Suite 1100
Century City, CA 90067-4618

Kratos Defense & Security Solutions
4820 Eastgate Mall, Suite 200
San Diego, CA 92121-1993

Kurt Brown
2333 Fairview Drive
Carson City, NV 89701-5858

Kurt Brown
c/o Sullivan International Group, Inc.
2750 Womble Road  Ste 100
San Diego, CA 92106-6114

L & J Copier  Clinic, Inc
10699  Spotsylvania Ave.
Fredericksburg,, VA 22408-2637

LA/Shadeland Station, Inc.
C/O Urdang Capital Management, Inc.
630 West Germantown Pike, Suite 300
Plymouth Meeting, PA 19462-1069

LA/Shadeland, Inc.
Sentinel Real Estate Corp
7400 North Shadeland Ave. #240
Indianapolis, IN 46250-2076

LINDA ESTRIN
39 NORTH RITTERS LANE
OWINGS MILLS MD 21117-3351

Lancaster Purchasing Serv
PO Box 239
Hudson, MA 01749-0239

Lancaster/Sikorsky
PO Box 239
Hudson, MA 01749-0239

Lawson Environmental Service L.L.C.
c/o Victor A. Vilaplana, Esq.
Foley & Lardner LLP
3579 Valley Centre Drive, Ste. 300
San Diego, CA 92130-3316

Lawson Environmental Svcs
2108  Denley Rd.
Houma, LA 70363-7346

Leidos
13397 Lakefront Dr #100
Earth City, MO 63045-1531

Leidos, Inc.
Attn:Kristin Marie Grimes
11955 Freedom Dr. 15th Floor
Legal Room 15164
Reston, VA 20190-5673

Leidos, Inc.
Sheila Magazine
10260 Campus Point Drive
Mail Drop E3-B3
San Diego, CA 92121-1522

LibbyHoopes, P.C.
399  Boylston Street
Boston, MA 02116-3305

Liberty Janitorial Svcs.
1025  Eisenhower  St.
Fairfield, CA 94533-5403

Liberty Mutual Insurance Company
c/o Chad L. Schexnayder
Jennings, Haug & Cunningham, LLP
2800 N. Central Avenue, Suite 1800
Phoenix, AZ 85004-1049

Liberty Mutual Insurance Company
c/o Edward Rubacha, Esq.
Jennings, Haug & Cunningham, LLP
2800 N. Central Avenue, Suite 1800
Phoenix, AZ 85004-1049

Lindberg Compliance Service
5101 S. Meadowlark Lane
Halses Corner, WI 53130-1066

Lori A. Prokes, Esq.
DeNovo Properties
100 S. Wacker Drive, Ste. LL1-50
Chicago IL 60606-4009

Luck Stone
515 Stone Mill Dr.
Manakin, VA 23103-3261

Luck Stone - Rockville
515 Stone Mill Dr.
Manakin, VA 23103-3261

Luck Stone Bull Run
515 Stone Mill Dr.
Manakin, VA 23103-3261

Luck Stone Burkeville
515 Stone Mill Dr.
Manakin, VA 23103-3261

Luck Stone Powhatan
515 Stone Mill Dr.
Manakin, VA 23103-3261

Lynda Arakelian
4533 Avocado St.
Los Angeles, CA 90027-2001

Lynn A Laumann
310 Palomar Ave.
La Jolla, CA 92037-6003

MARS Chocolate North Amer
P.O. Box 696517
San Antonio, TX 78269-6517

ML - AI  125 Wacker, LLC
c/o  Jones Lang Ind Cont
12526519  Network  Place
Chicago, IL 60673-0001

ML-AI 125 S Wacker, LLC
c/o Kevin H. Morse
120 S. Riverside Plaza, Suite 1200
Chicago, IL 60606-3910

ML-AI 125 S Wacker, LLC
c/o Kevin Morse, Arnstein & Lehr LLP
120 S. Riverside Plaza, Suite 1200
Chicago, IL 60606-3910

MONICA HIGDON
3036 B ST. #9
SAN DIEGO CA 92102-2392

MRI Global
425 Volker Blvd
Kansas City, MO 64110-2241

Madison Research Corp (Kratos)
Kratos Defense & Security Solutions
4820 Eastgate Mall, Suite 200
San Diego, CA 92121-1993

Marion County Treasurer
200 E. Washington St., Ste. 1041
Indianapolis, IN 46204-3318

Marivic A. Desuyo
467 Marsh Harbor Drive
San Diego, CA 92154-8502

Mark Smith
c/o Sullivan International Group, Inc.
8600 Snowden River Pkwy, Suite 300
Columbia, MD 21045-1985

Mars Chocolate
PO Box 696517
San Antonio, TX 78269-6517

Mary Testerman DuVoisin
Office of the United States Trustee
402 West Broadway; Suite 600
San Diego, CA 92101-8511

Massachusetts Department of Revenue
Bankruptcy Unit
P. O. Box 9564
Boston, MA 02114-9564

McMillin Companies, LLC, a Delaware limited
c/o Kimball, Tirey & St. John LLP
7676 Hazard Center Drive, Suite 900B
San Diego, CA 92108-4503

McMillin NTC 903/904  LLC
c/o McMillin Property Mgmt Inc
2750 Womble Rd. # 200
San Diego, CA 92106-6114

McMillin Property Management
2750 Womble Road
San Diego, CA 92106-6114

Meyer Contracting, Inc.
11000  93rd   Ave., North
Minneapolis, MN 55369-4113

Meyer Contracting, Inc.
11000 93rd Ave N
Maple Grove, MN 55369-4113

Meyer Crane LLC
6668   Drake  Drive
Anderson, CA 96007-9768

Michael A Slivinski
c/o Richard C Maxwell, Esq
Woods Rogers PLC
PO Box 14125
Roanoke, VA 24038-4125

Michael A. Slivinski
402 N. West Street
Culpeper, VA 22701-2634

Michael D. Breslauer, Esq.
Solomon Ward Seidenwurm & Smith, LLP
401 B Street, Suite 1200
San Diego, CA 92101-4295

Michael L. Maloy
11301 Pimlico Circle
Culpeper, VA 22701-8399

Michael Lauren Cosson
655 Stockton Street Apt. 311
San Francisco, CA 94108-2376

Michael Maloy
c/o John C. Wynne
Duckor Spradling Metzger & Wynne
3043 4th Avenue
San Diego, CA 92103-5801

Michael Schwarzmann
Crowe Horwath LLP
650 Town Center Drive, Suite 740
Costa MEsa, CA 92626-7192

Michael Slivinski
12901 Dwight Street
Herndon, VA 20171-2907

Michael Slivinski
c/o John C. Wynne
Duckor Spradling Metzger & Wynne
3043 4th Avenue
San Diego, CA 92103-5801

Michael T. O'Halloran
David W. Marshall
Law Office of Michael T. O'Halloran
1010 Second Avenue, Ste. 1727
San Diego, CA 92101-4908

Michelle V. Fleishman,
CohnReznick LLP
4 Becker Farm Road
Roseland, NJ 07068-1734

Michigan Department of Treasury
Treasury Building
Lansing, MI 48922-0001

Microbac Laboratories
156 Starlite Dr.
Marietta, OH 45750-5279

Microbac Laboratories,Inc
Attn:  Locator RA
P.O.  Box  644733
Pittsburgh, PA 15264-4733

Mill Road Associates, LLC
c/o SJB Properties, LLC
375 Bishops Way, Suite 222
Brookfield, WI 53005-6200

Minnesota Department of Revenue
600 North Robert St.
St. Paul, MN 55101

Mississippi Tax Commission
P.O. Box 22808
Jackson, MS 39225-2808

Mohamed H. Hirad
2129 Margo Road
Columbus, OH 43229-5767

Mona L. Burton
Holland & Hart LLP
222 S. Main Street, Suite 2200
Salt Lake City, UT 84101-2194

Mr. Copy / MRC
Smart Technology Solutions
5657  Copley Drive
San Diego, CA 92111-7903

N.D. Eryou, PhD, PE
5100 Tamiami Trail North, #103
Naples, FL 34103-2810

NOREAS, Inc.
16501  Scientific  Way
Irvine, CA 92618-4392

NVP, Inc.
9300 Grant Ave, Suite #300
Manassas, VA 20110-5069

Nackel Palm Group, LLC
P.O. Box  711518
San Diego, CA 92171-1518

Napa Valley Publishing Co
c/o  Lee  Advertising
P.O.  Box  742548
Cincinnati, OH 45274-2548

Nathan C. Milliman
10572 Georgetown Ct.
Indianapolis, IN 46234-9711

National EWP, Inc.
500   Main Street
Woodland, CA 95695-3434

National Union Fire Insurance Company of Pit
AIG Property Casualty, Inc.
Ryan G. Foley, Authorized Representative
175 Water Street, 15th Floor
New York, New York 10038-4918

National Wholesale Supply
P.O.  Box  806
Voorhees, NJ 08043-0806

Naval Research Lab
Attn: Contracting
4555 Overlook Ave SW
Washington, DC 20375-5326

Neal W. Clements
745 J. Avenue
Coronado, CA 92118-2021

Neal W. Clements
c/o Gerald P. Kennedy
Procopio, Cory, Hargreaves & Savitch LLP
525 B Street, Suite 2200
San Diego, CA 92101-4474

Nederveld Assoc.Surveying
217  Grandville  Ave.  SW
Suite  302
Grand Rapids, MI 49503-4073

New Jersey Department of Transportation
200 Stierli Ct. 2nd Floor Permits
Mt. Arlington, NJ 07856-1322

(p)STATE OF NEW JERSEY
DIVISION OF TAXATION BANKRUPTCY UNIT
PO BOX 245
TRENTON NJ 08646-0245

Nick Centola
532 W. Grant Pl. Apt 2
Chicago, IL 60614-7470

Nobis Engineering, Inc.  c/o Mintz Levin Coh
and Popeo P.C  Joseph R. Dunn
3580 Carmel Mountain Road, Suite 300
San Diego, CA 92130-6768

Noble Supply & Logistics
302 Weymouth St.
Rockland, MA 02370-1171

Northwest Administrators, Inc.
c/o Reid, McCarthy, Ballew & Leahy, LLP
100 West Harrison Street
North Tower, Suite 300
Seattle, WA 98119-4116

Ohio Department of Taxation
P.O. Box 530
Columbus, OH 43216-0530

(p)OKLAHOMA TAX COMMISSION
GENERAL COUNSEL S OFFICE
100 N BROADWAY AVE SUITE 1500
OKLAHOMA CITY OK 73102-8601

PDE Total Energy Solution
9970 Bell Ranch Dr. Suite #109
Santa Fe Springs, CA 90670-6187

Pac-Van,  Inc.
75 Remittance DriveSuite 3300
Chicago, IL 60675-3300

Pac-Van, Inc.
9155 Harrison Park Court
Indianapolis, IN 46216-2108

Pacific Bell Telephone Company
c/o AT&T Services, Inc
Karen A. Cavagnaro - Lead Paralegal
One AT&T Way, Room 3A104
Bedminster, NJ 07921-2693

Park Construction Company
Attn: Jeff Carlson, President and CEO
1481 81st Avenue NE
Spring Lake, MN 55432-1795

Park Engineering, Inc.
711 Kapiolani Blvd.
Suite 1500
Honolulu, HI 96813-5273

Parker Welding
31455  River Road
Millington, MD 21651-1322

Patrick B. Hennessy
Best & Flanagan LLP
60 South Sixth Street, Suite 2700
Minneapolis, MN 55402-4690

Patrick Bradley
512 N. 5th Ave.
Ann Arbor, MI 48104-1110

Paul J. Waggoner
24831 County Road 20
Elberta, AL 36530-5043

Pepsi Beverages Company
6659 Sycamore Canyon Blvd
Riverside, CA 92507-0733

Peter F. Porter
85 Tall Oak Lane
Pittsford, NY 14534-2639

Peter Porter
427 Main Street
Walnutport, PA 18088-1714

Petro Supply, Inc
7091 Dorsey Run Rd.
Elkridge, MD 21075-6802

Petro Supply, Inc
c/o Glenn D. Solomon
8171 Maple Lawn Boulevard, Suite 200
Maple Lawn, MD 20759-2521

Petroleum Solutions, Inc.
3702 S. Expwy 281
Edinburg, TX 78542-7023

Phase Separation Science
6630 Baltimore National Pike
Balitmore, MD 21228-3986

Pine Enviro. Svcs., Inc.
PO Box 943
Hightstown, NJ 08520-0943

Pitney Bowes
27 Waterview Drive
Shelton, CT 06484-4361

Pneumercator Company, Inc.
1785 Expressway Drive N.
Hauppauge, NY 11788-5303

Pneumercator Liquid
Control Systems Com. Inc.
1785 Expressway Dr. N.
Hauppauge, NY 11788-5303

Power Solutions LLC
17201 Melford Blvd
Bowie, MD 20715-4414

Pratt & Whitney
400 Main Street M.S. 104-22
East Hartford, CT 06118-1888

Pratt & Whitney Canada Co
1000 Boulevard Marie-Victorin
Longueuil, Quebec, J4G 1A1
CANADA

Procopio, Cory, Hargreaves & Savitch LLP
c/o Gerald P. Kennedy
525 B Street, Suite 2200
San Diego, CA 92101-4474

Prometheus Construction
Gupta Evans and Associates
c/o Ajay Gupta
1620 5th Avenue, Suite 650
San Diego CA 92101-2752

RSSI/Radiation Safety Services Inc.
6312 West Oakton St.
Morton Grove, IL 60053-2723

Raising The Standard Consulting Inc.
Gupta Legal Center, PC c/o Ajay Gupta
1620 5th Avenue, Suite 650
San Diego, CA 92101-2752

Ralph Abbondanza
2501 Monroe Street
Herndon, VA 20171-2901

Ralph Abbondanza
c/o John C. Wynne
Duckor Spradling Metzger & Wynne
3043 4th Avenue
San Diego, CA 92103-5801

Ralph Abbondanza
c/o Richard C Maxwell, Esq
Woods Rogers PLC
PO Box 14125
Roanoke, VA 24038-4125

Ricardo Pol
830 Floyd Ave
Chula Vista, CA 91910-6438

Rik Lantz
3737 N Paulina
Chicago, IL 60613-3625

Robert Hunt
1441 9th Ave. , Unit 201
San Diego, CA 92101-8939

Robert Thompson
4157 N. Clarendon Ave. #706
Chicago, IL 60613-2253

Robert Thompson
635 W. Grace Street, Unit #1606
Chicago, IL 60613-4032

Roger Gibson SCR Adden Iv
4804 Break Heart Rd
Crozet, VA 22932-2012

Ross Epstein
1859 Autumn Place
Encinitas, CA 92024-1961

Ross Epstein
c/o Sullivan International Group, Inc.
2750 Womble Road  Ste 100
San Diego, CA 92106-6114

Russell J. Reid
Reid, McCarthy, Ballew & Leahy, L.L.P.
100 West Harrison Street
North Tower, Suite 300
Seattle, Washington 98119-4116

Russell J. Reid
of Reid, McCarthy, Ballew & Leahy, LLP
100 West Harrison Street
North Tower, Suite 300
Seattle, WA 98119-4116

SAIC
1710 SAIC Drive
McLean, VA 22102-3701

SERCO
1818 Library St. Suite # 1000
Reston, VA 20190-6276

SHARON A. BRISTER
3125 N. MT. VIEW DR.
SAN DIEGO CA 92116-1709

SJB Properties, LLC.
Mill Road Associates, LLC
375 Bishops Way #222
Brookfield, WI 53005-6200

SMIII Woodbridge Plaza, LLC
c/o KBS Realty Advisors
3003 Washington Blvd., Suite 950
Arlington, VA 22201-2250

SMIII Woodbridge Plaza, LLC
c/o KBS Realty Advisors, LLC
590 Madison Avenue, 26th Floor
New York, NY 10022-2524

SMIII Woodridge Plaza, LLC
BLDG ID: 700104
P. O. Box 6076
Hicksville, NY 11802-6076

STAT Analysis Corporation
2242 West Harrison St.Suite 200
Chicago, IL 60612-3766

STEVEN E. BONDE
121 CUMBERLAND WAY
ALAMEDA CA 94502-6456

STS Solutions & Training
7067 Old Madison Pike
Suite 170
Huntsville, AL 35806-2195

Sarah Campbell
General Delivery
Big Sky, MT 59716-9999

Sarah Dawn Campbell
5304 Stanton Place Lane
Acworth, GA 30101-3626

Scott J. Brockway
423 Downing Drive
Waukesha, WI 53186-6421

SecureWorks, Inc.
P.O. Box 534583
Atlanta, GA 30353-4583

Simply Clean Janitorial Services Inc.
100 Carlson Way Suite 6
Dover, DE 19901-2365

Simply Clean Janitorial Services Inc.
226 North Union Street
Smyrna, DE 19977-1151

Simply Clean Janitorial Services, Inc.
c/o Michele DeVault
100 Carson Way Suite 6
Dover, DE 19902-5011

Small Enviro. Business Action Coalition
888 17th St. NW #1100
Washington, DC 20006-3317

Soltek Pacific Construction
2424 Congress Street
San Diego, CA 92110-2888

South Carolina Department of Revenue
PO Box 12265
Columbia, SC 29211-2265

South Carolina Dept. of Revenue
301 Gervais Street
P.O Box 125
Columbia, SC 29202-0125

South Dakota Dept. of Revenue & Reg.
445 E. Capitol Avenue
Pierre, SD 57501-3100

Southwestern Bell Telephone Company
c/o AT&T Services, Inc
Karen A. Cavagnaro - Lead Paralegal
One AT&T Way, Room 3A104
Bedminster, NJ 07921-2693

Stacy Elledge Chiang
Squar Milner LLP
3655 Nobel Drive, Suite 300
San Diego, CA 92122-1050

Stald, LLC
P.O. Box 8060
Evansville, IN 47716-8060

Standard Insurance Co.
P.O. Box 82588
Lincoln, NE 68501-2588

Stantec Consulting Services
Thomas B. Gorrill
401 West A Street, #1770
San Diego, CA 92101-7937

Staples Advantage
P.O. Box 83689
P.O. Box 83689
Chicago, IL 60696-0001

State Board of Equalization
Special Operations Branch, MIC:55
PO Box 942879
Sacramento, CA 94279-0055

State of CA Judicial AOC
455 Golden Gate Avenue
San Francisco, CA 94102-3688

State of Delaware
Division of Revenue
c/o Zillah A. Frampton
PO Box 8763
Wilmington, DE 19899-8763

Stearns Drilling Co. Inc.
6974 Hammond SE
Dutton, MI 49316-9099

Stephens Electrical, Inc.
2452  Airstrip Rd.Suite  A
Redding, CA 96003-9348

Steve Sullivan
c/o Sullivan International Group, Inc.
2750 Womble Road  Ste 100
San Diego, CA 92106-6114

Steve Winchester
c/o Sullivan International Group, Inc.
2750 Womble Road  Ste 100
San Diego, CA 92106-6114

Steven E. Sullivan
1240 S. 2nd St., Unit 701
Minneapolis, MN 55415-2621

Steven Sullivan
c/o Michael D. Breslauer, Esq.
Solomon Ward Seidenwurm & Smith, LLP
401 B Street, Suite 1200
San Diego, CA 92101-4295

Stone Crest Phase II NVP
9300 Grant Avenue Suite # 300
Manassas, VA 20110-5069

Stone Environmental, Inc.
535 Stone Cutters Way
Montpelier, VT 05602-3796

Sullivan Hill Lewin Rez & Engel, APLC
c/o James P. Hill
550 West C Street, Suite 1500
San Diego, CA 92101-3570

Summit Drilling Company, Inc.
c/o Gary N. Marks, Esq.
Norris McLaughlin & Marcus, PA
721 Route 202-206, Suite 200
Bridgewater, NJ 08807-1784

Summit Drilling Company, Inc.
c/o Procopio, Cory, Hargreaves & Savitch
Attn: Gerald P. Kennedy
525 B Street, Suite 2200
San Diego, CA 92101-4474

Summit Enviro. Services
c/o Fortress National Grp.LLC
240 Cedar Knolls Rd.  # 308
Cedar Knolls, NJ 07927-1621

T & T  Sweeping &
Port-O-Let  Service,  Inc.
P.O.  Box  70
Clements, MD 20624-0070

T N T  Builders, Inc.
2700  County Road  100
Carthage, MO 64836-8372

TD BANK USA, N.A.
C O WEINSTEIN & RILEY, PS
2001 WESTERN AVENUE, STE 400
SEATTLE, WA 98121-3132

Tanner Hess
3829 N. Southport Ave., Apt. 2
Chicago, IL 60613-2879

Teamsters Local 166
c/o Reich, Adell & Cvitan
A Prof. Law Corporation
3550 Wilshire Blvd., Ste. 2000
Los Angeles, CA 90010-2421

Tech Law,  LLP
1345 Encinitas Blvd.
Suite 444
Encinitas, CA 92024-2845

Technical Drilling Services, Inc.
16630 Shadow Wood Road
Knoxville, AL 35469-1015

TelSpan, Inc., Attn: AR
101 W.  Washington St.
Suite 1200 East Tower
Indianapolis, IN 46204-3407

TelePacific Communication
P.O. Box  509013
San Diego, CA 92150-9013

Teledyne Brown Eng
300 Sparkman Drive MS 25
Huntsville, AL 35805-1994

Tessa A. McRae
3633 Wilshire Terrace
San Diego, CA 92104-3281

Tessa A. McRae
4486 Bancroft Street, Unit 4
San Diego, CA 92116-4567

Test America Labs.
Aerotech Labs.  Inc.
P.O.  Box  204283
Dallas, TX 75320-4283

TestAmerica Laboratories, Inc.
4101 Shuffel St. NW
North Canton, OH 44720-6900

Tetra Tech
410 Exchange #150
Irvine, CA 92602-1332

Tetra Tech
Atten:  Ed Bernstein
3475 E. Foothill Blvd.
Pasadena, CA 91107-6024

Tetra Tech Em, Inc. c/o Law Office of Michae
Michael T. OHalloran & David W. Marshal
1010 Second Avenue Suite 1727
San Diego, CA 92101-4908

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

The Janis Group
PO Box 749
Cerrillos, NM 87010-0749


Thomas P. Nelson
386 John Meyers Road
Banco, VA 22711-1144

Tiger Fuel
200 Carlton Road
Charlottesville, VA 22902-5926

Timothy Davis
1874 Tulip St.
San Diego, CA 92105-5150


Timothy Elmer Davis
1874 Tulip Street
San Diego, CA 92105-5150

Timothy Maley
6606 W. 171st St.
Tinley Park, IL 60477-3515

Tishman Speyer
525 W. Monroe
Suite 650
Chicago, IL 60661-3717


Tracey L. Koach
3411 Parkway Blvd.
Two Rivers, WI 54241-1546

True North Env.
118 Buckingham Circle
Charlottesville, VA 22903-2908

U.S. Attorney's Office
AUSA Beth Clukey
880 Front St., Rm. 6293
San Diego, CA 92101-8807


U.S. Department of Defense
DFAS Office of General Counsel
8899 E. 56th Street
Indianapolis, IN 46249-1001

U.S. TelePacific Corp.
c/o J. Scott Bovitz, Bovitz & Spitzer
1100 Wilshire Blve., Suite 2403
Los Angeles, CA 90017-1961

US Air Force
Sullivan Construction Jet Ventures
2750 Womble Road, Suite 100
San Diego, CA 92106-6114


US Air Force
Sullivan-Weston JVA, LLC
2750 Womble Road, Suite 100
San Diego, CA 92106-6114

US Air Force
USACE - Omaha District
1616 Capitol Ave CENWO-PM-HB
Omaha, NE 68102-4901

US Army
Kansas City District, USACE
601 E. 12th Street
Kansas City, MO 64106-2818


US Army
Omaha District, USACE
1616 Capitol Ave., Ste. 9000
Omaha, NE 68102-4926

US Army
USACE Sacramento District
1325 J Street -- Room 1513
Sacramento, CA 95814-2922

US Army
USACE Tulsa District
1645 S 101 E Ave
Tulsa, OK 74128-4637


US EPA
EPA Region 7
US EPA 109 TW Alexander Dr.
Durham, NC 27709-0002

US EPA
U.S. EPA Region IX SFD-2
RTP Finance Ctr 109 TW Alexander Dr.
Durham, NC 27709-0002

US EPA
U.S. EPA Region V RAC
RTP Finance Ctr 109 TW Alexander Drive
Durham, NC 27711-0001


US EPA
USEPA Region 2
2750 Womble Rd., Suite 100
San Diego, CA 92106-6114

US Navy - DFAS Cleveland
Attn: Susan Hicks
1240 East Ninth Street
Cleveland, OH 44199-9904

UTC CCS
One Carrier Place
Farmingham, CT 06032-2562


UTC Fire & Security
9 Farm Springs Road
Farmington, CT 06032-2576

UTC Power
195 Governor's Highway
South Windsor, CT 06074-2419

United Concordia Dental
Plans of CA, Inc.
P.O. Box  31001-0935
Pasadena,, CA 91110-0001

United Rentals
Attn James Griffin
6125 Lakeview Road #300
Charlotte, NC 28269-2616

United Rentals (N.A.), Inc
File 51122
Los Angeles, CA 90074-0001

United States Trustee
402 West Broadway, Room 600
San Diego, CA 92101-8511

United Technologies Corp
1 Financial Plaza
Hartford, CT 06103-2607

VAR Resources, Inc.
P.O. Box  790448
St Louis, MO 63179-0448

Validata Chem. Serv., Inc
4070 Balleycastle Lane
Duluth, GA 30097-2205

Veolia  Enviromental Svcs
P.O. Box  73709
Chicago, IL 60673-7709

Verizon
2400 N. Glenville Dr.
Richardson, TX 75082-4331

Verizon Wireless
c/o William M. Vermette
22001 Loudoun County Pkwy
Ashburn, VA 20147-6105

Verizon Wireless     (ss)
P.O. Box  660108
Dallas, TX 75266-0108

Verizon Wireless (135 SD)
P.O. Box 660108
Dallas, TX 75266-0108

Victor A. Vilaplana
Foley & Lardner LLP
3579 Valley Centre Drive, Suite 300
San Diego, CA 92130-3316

Virginia Department of Taxation
Office of Customer Service
P.O. Box 1115
Richmond, VA 23218-1115

WOW! Business Solutions
P.O. Box   4350
Carol Stream, IL 60197-4350

WW Associates
3040 Avemore Square Place
Charlottesville, VA 22911-7228

Walker-Hill Environmental, Inc.
P.O. Box 1147
Foxworth, MS 39483-1147

Wallace J. Neville
1430  Delwood  Ave.
Vallejo, CA 94591-5768

West Virginia Dept. of Revenue
Capitol Building 1, W-300
Charleston, WV 25305

Westinghouse
205 Shattuck Way
Newington, NH 03801-7869

Weston Sol. Inc v. Sullivan Intl Grp Inc
C/O Smith, Currie & Hancock LLP
2700 Marquis 1 Twr 245 PeachtreeCtrAveNE
Atlanta, GA 30303-1227

Weston Solutions, Inc.
1400 Weston Way
West Chester, PA 19380-1492

Weston Solutions, Inc.
P.O. Box 405163
Atlanta, GA 30384-5163

Weston Solutions, Inc. c/o Smith, Currie & H
Robert Chambers & Joseph Dinardo
2700 Marquis One Tower 245 Peachtree Cen
Atlanta, GA 30303-1227

William E. Ulmer
14388 Garden Trail
San Diego, CA 92127-3613

William E. Ulmer
15705 Tanner Ridge Road
San Diego, CA 92127-3658

William E. Ulmer
c/o Gerald P. Kennedy
Procopio, Cory, Hargreaves & Savitch LLP
525 B Street, Suite 2200
San Diego, CA 92101-4474

William Earle
1580 Ashland Ave
Evanston, IL 60201-4070

William J. Broderick, Esq.
Associate General Counsel
DeNovo Constructors
100 S. Wacker Dr., Ste. LL1-50
Chicago, IL 60606-4009

William M. Rathbone
GORDON & REES LLP
101 West Broadway,
Suite 2000
San Diego, CA 92101-8221

William S. Fink
2829 N. 73rd Street
Milwaukee, WI 53210-1005

| | | |
|---|---|---|
| William Schneider<br>HC74<br>Box 509<br>Pecos, NM 87552-9504 | Williams Scotsman, Inc.<br>P.O. Box 91975<br>Chicago, IL 60693-1975 | Winchester Consulting Group LLC<br>8512 Berger Ave.<br>Playa Del Rey, CA 90293-8481 |
| Wisconsin Bell, Inc<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921-2693 | Wisconsin Department of Revenue<br>2135 Rimrock Road<br>Madison, WI 53713-1443 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-8901 |
| Wittie, Letsche & Waldo<br>c/o Patricia H. Wittie<br>3847 Macomb Street, NW<br>Washington, DC 20016-3704 | WorkCare, Inc.<br>300 S. Harbor Blvd.<br>Suite # 600<br>Anaheim, CA 92805-3718 | Xerographic Business Systems, Inc.<br>P. O. Box   2186<br>Evansville, IN 47728-0186 |
| Xerox Corp<br>1303 Ridgeview Drive - 450<br>Lewisville, TX 75057-6018 | Xerox Financial Services<br>P.O. Box 202882<br>Dallas, TX 75320-2882 | Z-GeoInfo Inc.<br>22  W. Padonia Rd.<br>Suite C-341<br>Timonium, MD 21093-2268 |
| Zweig Group<br>P.O. Box 1528<br>Fayetteville, AR 72702-1528 | Andrew Chisholm<br>Montgomery Purdue Blankinship Austin PLL<br>701 5th Avenue, Suite 5500<br>Seattle, WA 98104-7096 | Christopher Barclay<br>P.O. Box 2819<br>La Mesa, CA 91943-2819 |
| Deborah Finney<br>16505 La Cantera Pkwy #1922<br>San Antonio, TX 78256-2413 | Gabriel L. Samrock<br>5169 Catoctin Drive<br>San Diego, CA 92115-1518 | James P. Hill<br>Sullivan Hill Rez & Engel, APLC<br>600 B Street<br>Ste. 1700<br>San Diego, CA 92101-4507 |
| Kevin L. Hayford<br>2358 University Ave., #49<br>San Diego, CA 92104-2720 | Linda Estrin<br>9510 Coyle Road<br>Apt. 403<br>Owing Mills, MD 21117-7555 | Mona L. Burton<br>Holland & Hart LLP |
| Pamela Joyce Smith<br>Crowe LLP<br>15233 Ventura Boulevard<br>Ste Ninth Floor<br>Sherman Oaks, CA 91403-2201 | Rik Lantz, P.G.<br>3737 N Paulina<br>Chicago, IL 60613-3625 | Robert Thompson<br>635 W. Grape Street<br>Unit 1606<br>Chicago, IL 60613-4032 |
| Sarah Campbell<br>PO Box 160001<br>Big Sky, MT 59716-0001 | Steven Edward Sullivan<br>2358 University Ave., #49<br>San Diego, CA 92104-2720 | Timothy Maley<br>2839 NW 56th St., #108<br>Seattle, WA 98107-4279 |

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Energy Solutions
299 South Main Street, Suite 1700
Salt Lake City, UT 84111

Quick Bridge Funding LLC
410 Exchange
Suite 150
Irvine, CA 92602 usa

Alabama Department of Revenue
50 North Ripley Street
Montgomery, AL 36132

COX Communications
PO Box  53214
Phoenix, AZ 85072

(d)Energy Solutions
299 South Main Street
Suite 1700
Salt Lake City, UT 84111

IRS (Internal Revenue Service)
10th St and Pennsylvania Ave, NW
Washington, DC 20530

Illinois Department of Revenue
James R. Thompson Ctr.- Concourse Level
100 West Randolph Street
Chicago, IL 60601-3274

Indiana Department of Revenue
Bankruptcy Section - MS 108
100 North Senate Avenue, Room N240
Indianapolis, IN 46204

(d)Internal Revenue Service
1111 Constitution Ave., NW
Washington, DC 20224

New Jersey Division of Taxation
Bankruptcy Section
P.O. Box 245
Trenton, NJ 08695-0245

Oklahoma Tax Commission
2501 Lincoln Boulevard
Oklahoma City, OK 73194

Texas Comptroller of Public Accounts
P.O. Box 13528, Capitol Station
Austin, TX 78711-3528

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Island  Energy
440  Walnut  Ave.
Vallejo, CA 94592

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)AFCO Acceptance Corporation

(u)Anne Catherine Lawrence

(u)Denovo Constructors, Inc.

(u)Envirosmart, Inc.

(u)Federal National Payables, Inc. dba Federa

(u)Goldstein & McClintock LLLP

(u)High Desert Services LLC

(u)High Desert Support Services, LLC

(u)Lawson Environmental Service L.L.C.

(u)McMillin Companies, LLC, a Delaware limite

(u)Nobis Engineering, Inc.

(u)Official Committee of Unsecured Creditors

(u)Southern California Soil & Testing, Inc.

(u)VERIZON BUSINESS NETWORK SERVICES, INC.

(u)Weston Solutions, Inc.

(d)ABC Liovin Drilling, Inc.
1180 East Burnett St.
Signal Hill, CA 90755-3442

(d)Bridge Bank, N.A.
c/o Jeffrey D. Cawdrey
Gordon & Rees LLP
101 West Broadway, Suite 2000
San Diego, CA 92101-8221

(d)Cohn Reznick    LLP
9255  Towne Center Dr. Suite # 250
San Diego, CA 92121-3060

(d)Coral Capital Solutions, LLC
c/o R. Gibson Pagter, Jr.
PAGTER AND PERRY ISAACSON
525 N. Cabrillo Park Drive, Suite 104
Santa Ana, CA 92701-5017

(d)Coral Capital Solutions, LLC
c/o R. Gibson Pagter, Jr.
PAGTER AND PERRY ISAACSON
525 N. Cabrillo Park Drive, Suite 104
Santa Ana, CA 92701-5017

(d)Dolphin Island, Inc
dba Island Staffing
1895 Avenida Del Oro #5947
Oceanside, CA 92052-0279

(d)Environmental Quality Management, Inc.
1800 Carillon Boulevard
Cincinnati, OH 45240-2788

(d)Franchise Tax Board
Bankruptcy Section MS A340
PO Box 2952
Sacramento, CA 95812-2952

(d)Leidos, Inc.
c/o Law Office of Christine E. Baur
4653 Carmel Mountain Road
Suite 308 #332
San Diego, CA 92130-6650

(d)Michael Schwarzmann
Crowe Horwath LLP
650 Town Center Drive, Suite 740
Costa Mesa, CA 92626-7192

(d)Neal W. Clements c/o Gerald P. Kennedy
Procopio, Cory, Hargreaves & Savitch LLP
525 B Street, Suite 2200
San Diego, CA 92101-4474

(d)Park Construction Company
1481   81st  Ave.   NE
Minneapolis, MN 55432-1795

(d)Stald, LLC
POB 8060
Evansville, IN 47716-8060

(d)Summit Drilling Company,
81A Chimney Rock Road
Bridgewater, NJ 08807-3179

(d)Timothy Davis
1874 Tulip Street
San Diego, CA 92105-5150

(d)William E. Ulmer c/o Gerald P. Kennedy
Procopio, Cory, Hargreaves & Savitch LLP
525 B Street, Suite 2200
San Diego, CA 92101-4474

(u)Bruce Quattrone

(u)Heather Levesque

(d)James C. McDearmon
8627 E. Vis De Los Libros
Scottsdale, AZ 85258-3509

(d)James P. Hill
Sullivan Hill Rez & Engel, APLC
600 B Street
Ste. 1700
San Diego, CA 92101-4507

(d)Joe D. Campbell
P.O. Box 1770
El Prado, NM 87529-1770

(u)Neal L. Clements

(u)Neal W. Clements

(d)Patrick Bradley
512 N. 5th Ave.
Ann Arbor, MI 48104-1110

(u)Ross Epstein                    (u)Sarah Campbell                    (u)Steven Sullivan

(u)Tessa McCrae                    (d)Timothy Elmer Davis               (u)William E. Ulmer
                                   1874 Tulip Street
                                   San Diego, CA 92105-5150


End of Label Matrix
Mailable recipients    536
Bypassed recipients     45
Total                  581